# Claims Register Report
Date Range: 03/06/2018-10/05/2018

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/18/2018 | 237 | 2850 PARKWAY GENERAL PARTNERSHIP | C/O ROBBINS PROPERTIES | 3100 WEST END AVE STE1070 | | | NASHVILLE | TN | 37203 | | $6,695.00 | General Unsecured | | | | Big Dog USA, Inc. | 18-10476 |
| 04/24/2018 | 99 | A BRIGHTER OUTLOOK WINDOW CLEANING, LLC | | 1901 FLINTWOOD DRIVE | | | HENRICO | VA | 23238 | | $68.00 | Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 04/18/2018 | 56 | A LOT A CLEAN | | PO BOX 284 | | | LEES SUMMIT | MO | 64063-0000 | | $45.00 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/07/2018 | 180 | AA Footwear Co. Ltd | | No. 168 Guanghui Road, Luwu Industrial | | | New Village, Wanjiang | Dongguan | | China | $615,576.52 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/15/2018 | 221 | AA Footwear Co., Ltd | | No. 168 Guanchui Road Luwu Industrial | | | New Village, Wanjiang | Donnguan | | China | $615,576.52 | General Unsecured | A | | 05/11/2018 | The Walking Company Holdings, Inc. | 18-10474 |
| 05/25/2018 | 331 | ACE WINDOW WASHING | | PO BOX 825 | | | SARASOTA | FL | 34230-0000 | | $206.00 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/21/2018 | 269 | AEI Naperplace, LLC and Ben Adam Trainer and Laurie Ruth Trainer | Brian T. Harvey, Esq. | Buchalter, A Professional Corporation | 1000 Wilshire Blvd., Suite 1500 | | Los Angeles | CA | 90017 | | $56,893.35 | General Unsecured | | | | The Walking Company | 18-10475 |
| 04/11/2018 | 41 | AIG Property Casualty, Inc. and its Affiliates Identified on the Addendum hereto | Attn Kevin J. Larner, Esq | 80 Pine Street, 13th Floor | | | New York | NY | 10005 | | UNLIQUIDATED | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 04/11/2018 | 41 | AIG Property Casualty, Inc. and its Affiliates Identified on the Addendum hereto | Attn Kevin J. Larner, Esq | 80 Pine Street, 13th Floor | | | New York | NY | 10005 | | UNLIQUIDATED | Admin Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 08/31/2018 | 415 | Alameda County Tax Collector | | 1221 Oak Street | | | Oakland | CA | 94612 | | $1,184.52 | Secured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/22/2018 | 280 | Alderwood Mall L.L.C. | c/o GGP Limited Partnership | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654 | | $381.24 | General Unsecured | | | | The Walking Company | 18-10475 |
| 04/23/2018 | 77 | Allen County Treasurer | | 1 East Main Street, Suite 104 | | | Fort Wayne | IN | 46802-1888 | | $1,480.26 | Priority | | | | The Walking Company | 18-10475 |
| 04/20/2018 | 67 | Ameer Righthand | | 432 Meadowbrook Avenue | | | Ridgewood | NJ | 07450 | | $114.00 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 04/03/2018 | 31 | Amieren Missouri | Bankruptcy Desk MC 310 | PO Box 66881 | | | Saint Louis | MO | 63166 | | $1,147.56 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/14/2018 | 209 | AMERICAN STORAGE TRAILERS | | 292 BROOKVIEW ROAD | | | STATESVILLE | NC | 28625-0000 | | $1,125.00 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/03/2018 | 165 | Angela Reynolds | | 520 College Dr. Apt. 112 | | | Henderson | NV | 89015 | | $1,000.00 | Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 07/02/2018 | 369 | Angela Sims | | 10511 Cedar Lk Rd | | | Hopkins | MN | 55305 | | $0.00 | Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/01/2018 | 148 | Annapolis Mall Owner LLC | Attn Niclas A. Ferland | LeClairRyan, PLLC | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | | $2,578.62 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 09/06/2018 | 417 | Anne Arundel County, Maryland | Anne Arundel County Finance Office | PO Box 2700, MS 1103 | | | Annapolis | MD | 21404 | | $151.07 | Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/22/2018 | 276 | Apache Mall, LLC | c/o GGP Limited Partnership | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | | $130,052.21 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 277 | Arden Fair Associates, L.P. | Dustin P. Branch, Esq | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $20,826.93 | Admin Priority | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 277 | Arden Fair Associates, L.P. | Dustin P. Branch, Esq | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $31,113.35 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 302 | Arrowhead Towne Center LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $11,988.54 | Admin Priority | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 302 | Arrowhead Towne Center LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $38,912.72 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/01/2018 | 152 | ATT Corp. | Karen A. Cavagnaro, Lead Paralegal | c/o ATT Services Inc. | One ATT Way, Room 3A104 | | Bedminster | NJ | 07921 | | $1,317.80 | General Unsecured | | | | Big Dog USA, Inc. | 18-10476 |
| 05/01/2018 | 154 | ATT Corp. | Karen A. Cavagnaro, Lead Paralegal | c/o ATT Services Inc. | One ATT Way, Room 3A104 | | Bedminster | NJ | 07921 | | $27,328.12 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/09/2018 | 187 | Avista Utilities | | PO Box 3727 MSC 34 | | | Spokane | WA | 99220 | | $302.80 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 04/25/2018 | 105 | BALLARD ROSENBERG GOLPER SAVITT LLP | J FUCHSMAN | 15760 VENTURA BLVD, 18TH FLOOR | | | ENCINO | CA | 91436 | | $714.00 | General Unsecured | | | | The Walking Company | 18-10475 |
| 04/16/2018 | 61 | Baltimore Gas and Electric Co | | PO Box 1475 | | | Baltimore | MD | 21201 | | $779.38 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 04/16/2018 | 62 | Baltimore Gas and Electric Co | | PO Box 1475 | | | Baltimore | MD | 21201 | | $433.85 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 03/30/2018 | 24 | Barbara Anne Owens | | 7844 McConnell Ave | | | Los Angeles | CA | 90045 | | $3,500.00 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 04/17/2018 | 52 | Barbara Feinberg | | 23801 Calabasas Road, Suite 2001 | | | Calabasas | CA | 91302 | | $411.24 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 03/28/2018 | 19 | Battlefield Mall, LLC, a Delaware Limited Liability Company | Simon Property Group, L.P. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $100.00 | Admin Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/18/2018 | 239 | Bayshore Town Center | Attn Scott Laslo | Bayshore Town Center | 5800 N. Bayshore Drive, Suite A-256 | | Glendale | WI | 53217 | | $222.45 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/17/2018 | 229 | BEI-Beach | c/o Brian Autry | 704 East McBee Avenue | | | Greenville | SC | 29601 | | $98,220.66 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 04/17/2018 | 47 | Bellevue Associates | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | | Philadelphia | PA | 19147 | | $5,097.21 | Admin Priority | | | | The Walking Company | 18-10475 |
| 04/17/2018 | 47 | Bellevue Associates | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | | Philadelphia | PA | 19147 | | $7,345.63 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/01/2018 | 151 | BELLSOUTH TELECOMMUNICATIONS, INC. | KAREN A. CAVAGNARO-LEAD PARALEGAL | ATT SERVICES, INC | ONE ATT WAY, ROOM 3A104 | | BEDMINSTER | NJ | 07921 | | $1,110.56 | General Unsecured | | | | Big Dog USA, Inc. | 18-10476 |
| 05/16/2018 | 224 | BELLSOUTH TELECOMMUNICATIONS, INC. | KAREN A. CAVAGNARO-LEAD PARALEGAL | ATT SERVICES, INC | ONE ATT WAY, ROOM 3A104 | | BEDMINSTER | NJ | 07921 | | $490.49 | General Unsecured | | | | The Walking Company | 18-10475 |
| 04/30/2018 | 120 | BENTON PUD | | 2721 W. 10TH. AVE. | PO BOX 6270 | | KENNEWICK | WA | 99336-0000 | | $171.13 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/21/2018 | 263 | Big Box Property Owner E, LLC | c/o Exeter Property Group | 101 W. Elm Street, Suite 600 | | | Conshohocken | PA | 19428 | | UNLIQUIDATED | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/02/2018 | 156 | BLUARC DESIGN, LLC | DOUG COX | 9436 ASHFORD PLACE | | | BRENTWOOD | TN | 37027 | | $3,410.00 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 04/10/2018 | 38 | BMW Financial Services NA, LLC | c/o AIS Portfolio Services, LP | 4515 N Santa Fe Ave. Dept. APS | | | Oklahoma City | OK | 73118 | | $49,228.74 | General Unsecured | | | | The Walking Company | 18-10475 |
| 04/23/2018 | 97 | Bohannon Development Company | Catherine Schlomann Robertson | 255 West Santa Clara St., Suite 1500 | | | San Jose | CA | 95113 | | $16,451.26 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 07/25/2018 | 388 | Bohn & Battey, PLC | Geoffrey M. Bohn, Esq. | PO Box 101685 | | | Arlington | VA | 22210 | | $211,154.93 | General Unsecured | | | | The Walking Company | 18-10475 |
| 04/18/2018 | 57 | Brianna Brown | | 2847 N 25th St | | | Milwaukee | WI | 53206 | | $1,500.00 | Priority | | | | The Walking Company | 18-10475 |
| 05/11/2018 | 199 | BRINKS, INC. | ACCOUNTS RECEIVABLE | PO BOX 101031 | | | ATLANTA | GA | 30392-1031 | | $264.57 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/01/2018 | 128 | Brookfield Square Joint Venture, by CBL & Associates Management, Inc, as Managing Agent | Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | | $13,904.42 | Admin Priority | | | | The Walking Company | 18-10475 |
| 05/01/2018 | 128 | Brookfield Square Joint Venture, by CBL & Associates Management, Inc, as Managing Agent | Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | | $19,252.28 | General Unsecured | | | | The Walking Company | 18-10475 |
| 04/16/2018 | 45 | Broward County | Attn Bankruptcy Section | Broward County Records, Taxes & Treasury | 115 S. Andrews Ave. #A-100 | | Ft. Lauderdale | FL | 33301 | | $241.49 | Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 08/01/2018 | 397 | CALEV SYSTEMS, LLC | KRISTINE VIERA | 333 SOUTH MIAMI AVE | SUITE 101 | | MIAMI | FL | 33130-0000 | | $96,234.00 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/21/2018 | 264 | CAP AMERICA, INC. | | PO BOX 840176 | | | KANSAS CITY | MO | 64184-0176 | | $3,383.14 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/22/2018 | 310 | Capital Mall LP | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $12,332.33 | Admin Priority | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 310 | Capital Mall LP | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $20,891.76 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/30/2018 | 333 | Carol Miller | | P.O. Box 20622 | | | Seattle | WA | 98102 | | $173.55 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/31/2018 | 334 | Carol Miller | | P.O. Box 20622 | | | Seattle | WA | 98102-0000 | | $173.55 | General Unsecured | | | | The Walking Company | 18-10475 |
| 04/30/2018 | 121 | CAROL TENSEN | | 1534 N AVON ST | | | BURBANK | CA | 91505-0000 | | $120.40 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/18/2018 | 251 | Carousel Center Company, L.P. | Attn Kevin M. Newman | Menter, Rudin & Trivelpiece, P.C. | 308 Maltbie Street, Suite 200 | | Syracuse | NY | 13204-1439 | | UNLIQUIDATED | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/18/2018 | 252 | Carousel Center Company, L.P. | Attn Kevin M. Newman | Menter, Rudin & Trivelpiece, P.C. | 308 Maltbie Street, Suite 200 | | Syracuse | NY | 13204-1439 | | UNLIQUIDATED | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/18/2018 | 259 | Carousel Center Company, L.P. | Attn Kevin M. Newman | Menter, Rudin & Trivelpiece, P.C. | 308 Maltbie Street, Suite 200 | | Syracuse | NY | 13204-1439 | | UNLIQUIDATED | Admin Priority | | | | The Walking Company | 18-10475 |

Claims Register Report
Date Range:03/06/2018-10/05/2018

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/01/2018 | 127 | Cary Venture Limited Partnership, by CBL & Associates Management, Inc, as Managing Agent | Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | | $7,061.85 | Admin Priority | | | | The Walking Company | 18-10475 |
| 05/01/2018 | 127 | Cary Venture Limited Partnership, by CBL & Associates Management, Inc, as Managing Agent | Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | | $2,042.54 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/04/2018 | 171 | CCI OFFICE TECHNOLOGIES | | PO BOX 21228 DEPT.#90 | | | TULSA | OK | 74121-1228 | | $180.12 | General Unsecured | | | | The Walking Company | 18-10475 |
| 04/27/2018 | 112 | CHATHAM COUNTY TAX COMMISSIONER | ATTN THERESA C. HARRELSON | POST OFFICE BOX 8324 | | | SAVANNAH | GA | 31412 | | $1,243.47 | Priority | | | | The Walking Company | 18-10475 |
| 03/16/2018 | 5 | Cherry Hill Center, LLC | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | | Philadelphia | PA | 19147 | | $20,753.98 | Admin Priority | | | | The Walking Company | 18-10475 |
| 03/16/2018 | 5 | Cherry Hill Center, LLC | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | | Philadelphia | PA | 19147 | | $22,532.11 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 282 | Christiana Mall, LLC | c/o GGP Limited Partnershp | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654 | | $525.00 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 283 | Christiana Mall, LLC | c/o GGP Limited Partnershp | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654-1607 | | $525.00 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/07/2018 | 190 | City & County of Broomfield | Attn Andrew Post | One Des Combes Drive | | | Broomfield | CO | 80020 | | $342.67 | Secured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 04/02/2018 | 25 | City and County of Denver/Treasury | Attn Jennifer Maldonado, Bankruptcy Analyst | 201 W. Colfax Ave., Department 1001 | | | Denver | CO | 80202 | | $942.99 | Secured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/30/2018 | 335 | CITY OF AUSTIN | | PO BOX 2267 | | | AUSTIN | TX | 78783-2267 | | $350.68 | Priority | | | | The Walking Company | 18-10475 |
| 08/30/2018 | 412 | CITY OF BROOKFIELD | | 2000 N. CALHOUN RD. | | | BROOKFIELD | WI | 53005-5095 | | $104.23 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 08/30/2018 | 413 | CITY OF BROOKFIELD | | 2000 N. CALHOUN RD. | | | BROOKFIELD | WI | 53005-5095 | | $48.58 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 08/22/2018 | 410 | City of Glendale | John F. Fuchs | 13500 Watertown Plank Rd Ste 100 | | | Elm Grove | WI | 53122 | | $582.99 | Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 06/26/2018 | 364 | CITY OF KENNEWICK | UTILITIES | PO BOX 6108 | | | KENNEWICK | WA | 99336-0108 | | $744.91 | General Unsecured | | | | The Walking Company | 18-10475 |
| 07/13/2018 | 375 | CITY OF MADISON | ATTN CITY TREASURER | PO BOX 20 | | | MADISON | WI | 53701 | | $777.54 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/15/2018 | 220 | City of Norfolk - Treasurer | | PO Box 3215 | | | Norfolk | VA | 23514 | | $874.96 | Secured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 06/21/2018 | 360 | Clark County Assessor | Bankruptcy Clerk | 500 S Grand Central Pkwy | PO Box 551401 | | Las Vegas | NV | 89155-1401 | | $351.69 | Secured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 04/27/2018 | 111 | CLARK PUBLIC UTILITIES | | PO BOX 8989 | | | VANCOUVER | WA | 98668 | | $244.66 | General Unsecured | | | | The Walking Company | 18-10475 |
| 03/19/2018 | 11 | Clearview Building Services LLC | | 6440 SW 42nd Street | | | Davie | FL | 33314 | | $117.45 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 04/24/2018 | 91 | CLINICAL LABORATORY SRV, INC. | Gay, McCall, Roberts and Minett, P.C | 102 LINCOLN MEDICAL PARK | 1446 EAST GASTON ST | | LINCOLNTON | NC | 28092 | | $605.00 | General Unsecured | | | 02/28/2018 | The Walking Company | 18-10475 |
| 05/10/2018 | 196 | Collin County Tax Assessor/ Collector | | 777 E. 15th St. | | | Plano | TX | 75074 | | $3,933.96 | Secured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/11/2018 | 246 | Commonwealth Edison Company | ComEd Bankruptcy Department | 1919 Swift Drive | | | Oakbrook Terrace | IL | 60523 | | $1,678.72 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/29/2018 | 332 | Commonwealth of Massachusetts Department of Unemployment Assistance | Attn Meaghan Caccavelli | Bankruptcy Unit | 19 Staniford St. 3rd Floor | | Boston | MA | 02114 | | $6,293.97 | Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 06/19/2018 | 359 | Consolidated Edison Company of New York, Inc. | Bankruptcy Group | 4 Irving Place, Room 1875-S | | | New York | NY | 10003 | | $1,398.38 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 08/09/2018 | 401 | Contra Costa County Treasurer-Tax Collector | Contra Costa County Tax Collector | PO Box 967 | | | Martinez | CA | 94553 | | $3,564.31 | Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 08/09/2018 | 402 | Contra Costa County Treasurer-Tax Collector | Contra Costa County Tax Collector | PO Box 967 | | | Martinez | CA | 94553 | | $5,593.30 | Priority | | | | The Walking Company | 18-10475 |
| 05/23/2018 | 324 | Coroc / Myrtle Beach L.L.C. | | 3200 Northline Avenue, Suite 360 | | | Greensboro | NC | 03109 | | $18,119.45 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/11/2018 | 201 | Country Club Plaza JV LLC | Andrew S. Conway | 200 East Long Lake Road Suite 300 | | | Bloomfield Hills | MI | 48304 | | $10,440.25 | Admin Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/11/2018 | 201 | Country Club Plaza JV LLC | Andrew S. Conway | 200 East Long Lake Road Suite 300 | | | Bloomfield Hills | MI | 48304 | | $38,853.90 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 07/16/2018 | 379 | County of Orange | | PO Box 4515 | | | Santa Ana | CA | 92702 | | $14,328.79 | Priority | A | | 04/30/2018 | The Walking Company Holdings, Inc. | 18-10474 |
| 04/03/2018 | 27 | County of San Bernardino | Office of The Tax Collector | 268 West Hospitality Lane, 1st Floor | | | San Bernardino | CA | 92415 | | $2,592.31 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 03/23/2018 | 8 | County or Orange | County of Orange | PO Box 4515 | | | Santa Ana | CA | 92702 | | $7,083.46 | Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 04/30/2018 | 124 | County or Orange | County of Orange | PO Box 4515 | | | Santa Ana | CA | 92702 | | $8,500.21 | Priority | A | | 03/23/2018 | The Walking Company Holdings, Inc. | 18-10474 |
| 04/30/2018 | 124 | County or Orange | County of Orange | PO Box 4515 | | | Santa Ana | CA | 92702 | | $7,083.46 | General Unsecured | A | | 03/23/2018 | The Walking Company Holdings, Inc. | 18-10474 |
| 05/22/2018 | 278 | CP Commercial Delaware, LLC | Attn  Legal Department | 1350 W. 3rd Street | | | Cleveland | OH | 44113 | | $132,397.43 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 06/08/2018 | 347 | CROFT BRADLEY | | 304 WILMINGTON RD | | | GREENVILLE | SC | 29615-0000 | | $104.95 | General Unsecured | | | | FootSmart, Inc. | 18-10477 |
| 05/18/2018 | 248 | Crossgates Mall General Company NewCo, LLC | Attn Kevin M. Newman | Menter, Rudin & Trivelpiece, P.C. | 308 Maltbie Street, Suite 200 | | Syracuse | NY | 13204-1439 | | UNLIQUIDATED | Admin Priority | | | | The Walking Company | 18-10475 |
| 05/18/2018 | 249 | Crossgates Mall General Company NewCo, LLC | Attn Kevin M. Newman | Menter, Rudin & Trivelpiece, P.C. | 308 Maltbie Street, Suite 200 | | Syracuse | NY | 13204-1439 | | UNLIQUIDATED | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/18/2018 | 250 | Crossgates Mall General Company NewCo, LLC | Attn Kevin M. Newman | Menter, Rudin & Trivelpiece, P.C. | 308 Maltbie Street, Suite 200 | | Syracuse | NY | 13204-1439 | | UNLIQUIDATED | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/10/2018 | 195 | CSHV HCG Retail, LLC | c/o Preston Pillsbury | CBRE Asset Services | 8080 Park Lane, Suite 800 | | Dallas | TX | 75231 | | $6,144.19 | General Unsecured | | | | The Walking Company | 18-10475 |
| 04/23/2018 | 79 | CVM Holdings, LLC | | 4325 Glenwood Avenue | | | Raleigh | NC | 27612 | | $12,513.16 | General Unsecured | | | | The Walking Company | 18-10475 |
| 03/12/2018 | 2 | Dallas County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway, Suite 1000 | | Dallas | TX | 75207 | | $1,089.15 | Secured | | | | The Walking Company | 18-10475 |
| 06/11/2018 | 348 | Dallas County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway, Suite 1000 | | Dallas | TX | 75207 | | $7,849.30 | Secured | A | | 03/07/2018 | The Walking Company | 18-10475 |
| 05/26/2018 | 325 | DaMira Hurt | | 517 S 6th St | | | Camden | NJ | 08103 | | BLANK | General Unsecured | A | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/22/2018 | 303 | Danbury Mall, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $10,831.07 | Admin Priority | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 303 | Danbury Mall, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $30,379.04 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/21/2018 | 272 | DANSKO, LLC | PENN BUSINESS PARK | 33 FEDERAL ROAD | | | WEST GROVE | PA | 19390-0000 | | $283,766.98 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/21/2018 | 272 | DANSKO, LLC | PENN BUSINESS PARK | 33 FEDERAL ROAD | | | WEST GROVE | PA | 19390-0000 | | $1,303,445.95 | Admin Priority | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 286 | DDR Deer Park Town Center LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $8,078.38 | Admin Priority | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 286 | DDR Deer Park Town Center LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $14,875.33 | General Unsecured | | | | The Walking Company | 18-10475 |
| 04/04/2018 | 29 | Department of the Treasury - Internal Revenue Service | Internal Revenue Service | PO Box 7346 | | | Philadelphia | PA | 19101-7346 | | W/D | Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 07/12/2018 | 373 | Department of Water and Power, City of Los Angeles | Attn Bankruptcy | P.O. Box 51111 | | | Los Angeles | CA | 90051-5700 | | $316.92 | General Unsecured | | | | The Walking Company | 18-10475 |
| 06/05/2018 | 341 | DOLLINGER VENTURA ASSOCIATES | KIM GROVER | 555 TWIN DOLPHIN DRIVE, SUITE 600 | | | REDWOOD CITY | CA | 94065 | | $57,477.75 | General Unsecured | | | | The Walking Company | 18-10475 |
| 06/05/2018 | 341 | DOLLINGER VENTURA ASSOCIATES | KIM GROVER | 555 TWIN DOLPHIN DRIVE, SUITE 600 | | | REDWOOD CITY | CA | 94065 | | $3,376.65 | Priority | | | | The Walking Company | 18-10475 |
| 08/01/2018 | 396 | Dongguan TUK Trading Co LTD | Ian White | 12300 Crosthwaite Circle | | | Poway | CA | 92064 | | $3,550.00 | General Unsecured | A | | | The Walking Company | 18-10475 |
| 09/11/2018 | 420 | Douglas County Tax Comissioner | | PO Box 1177 | | | Douglasville | GA | 30133 | | $516.72 | Priority | A | | 05/21/2018 | The Walking Company Holdings, Inc. | 18-10474 |
| 04/04/2018 | 28 | Douglas County Treasurer | | 100 Third St, Ste 120 | | | Castle Rock | CO | 80104 | | $149.81 | Secured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 04/04/2018 | 30 | Douglas County Treasurer | | 100 Third St, Ste 120 | | | Castlerock | CO | 80104 | | W/D | Secured | | | | The Walking Company | 18-10475 |
| 04/04/2018 | 30 | Douglas County Treasurer | | 100 Third St, Ste 120 | | | Castlerock | CO | 80104 | | W/D | Priority | | | | The Walking Company | 18-10475 |
| 05/21/2018 | 260 | DOUGLAS COUNTY,GA TAX COMMISSIONER | | PO BOX 1177 | | | DOUGLASVILLE | GA | 30133 | | $526.77 | Priority | | | | FootSmart, Inc. | 18-10477 |
| 04/27/2018 | 108 | Duane Reade LLC | | 216 Halston Pkwy | | | E Amherst | NY | 14051-0000 | | $135.88 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/04/2018 | 166 | Duke Energy Carolinas | Lynn M. Colombo | 550 S Tryon Street | DEF45A - Legal Bankruptcy | | Charlotte | NC | 28202 | | $9,791.04 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |

Claims Register Report
Date Range:03/06/2018-10/05/2018

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/04/2018 | 168 | Duke Energy Florid | Lynn M. Colombo | 550 S Tryon Street | DEC45A - Legal Bankruptcy | | Charlotte | NC | 28202 | | $506.03 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/04/2018 | 167 | Duke Energy Ohio | Lynn M. Colombo | 550 S Tryon Street | DEF45A - Legal Bankruptcy | | Charlotte | NC | 28201 | | $684.06 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/22/2018 | 291 | ECCO USA Inc. | c/o Ryan F. Kelley | Pierce Atwood LLP | 254 Commercial Street | | Portland | ME | 04101 | | $449,753.92 | Admin Priority | | | | The Walking Company | 18-10475 |
| 05/16/2018 | 227 | Edgar and Dorothy Leighton | Richard P. Olson, Esq. | PO Box 7320 | | | Portland | ME | 04112-7320 | | $9,738.38 | Priority | | | | The Walking Company | 18-10475 |
| 04/23/2018 | 71 | EnergyWorks Lancaster, LLC | | 2900 K Street, NW, Suite 408 | | | Washington | DC | 20007 | | $2,807.91 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/29/2018 | 326 | Euler Hermes NA as Agent for Tishkoff Enterprises, LLC | | 800 Red Brook Blvd, #400C | | | Owings Mills | MD | 21117 | | $31,770.11 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 04/30/2018 | 118 | EWEB EUGENE WATER/ELECT | | PO BOX 8990 | | | VANCOUVER | WA | 98668-8990 | | $463.28 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/22/2018 | 266 | Fallen Timbers Ohio LLC | Joshua S. Hackman | 150 Great Neck Road, Suite 304 | | | Great Neck | NY | 11021 | | $9,027.34 | General Unsecured | | | | The Walking Company | 18-10475 |
| 06/04/2018 | 342 | FARMINGTON TAX COLLECTOR | | 1 MONTEITH DRIVE | TOWN HALL | | FARMINGTON | CT | 06032-1053 | | $1,858.84 | Priority | | | | The Walking Company | 18-10475 |
| 05/01/2018 | 130 | Fayette Mall SPE, LLC, by CBL & Associates Management, Inc, as Managing Agent | Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | | $5,046.29 | Admin Priority | | | | The Walking Company | 18-10475 |
| 05/01/2018 | 130 | Fayette Mall SPE, LLC, by CBL & Associates Management, Inc, as Managing Agent | Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | | $970.44 | General Unsecured | | | | The Walking Company | 18-10475 |
| 03/22/2018 | 13 | FC Wiregrass SPE, LLC | Forest City Commericial Management, LLC | 50 Public Square, Terminal Tower, Suite 1360 | | | Cleveland | OH | 44113 | | $7,280.05 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 04/17/2018 | 48 | First Impression Management | | 437 Robert Parker Coffin Rd Unit 3 | | | Long Grove | IL | 60047 | | $177.00 | General Unsecured | | | | The Walking Company | 18-10475 |
| 04/17/2018 | 53 | FISH WINDOW CLEANING -110 | | PO BOX 1156 | | | DANVILLE | CA | 94526-0000 | | $120.00 | Priority | | | | The Walking Company | 18-10475 |
| 04/17/2018 | 53 | FISH WINDOW CLEANING -110 | | PO BOX 1156 | | | DANVILLE | CA | 94526-0000 | | $0.00 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 294 | Flatiron Property Holding, L.L.C. | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $22,270.71 | Admin Priority | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 294 | Flatiron Property Holding, L.L.C. | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $41,574.08 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 307 | Florida Mall Associates, Ltd., a Florida Limited Partnership | Simon Property Group, L.P. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $100.00 | Admin Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/22/2018 | 307 | Florida Mall Associates, Ltd., a Florida Limited Partnership | Simon Property Group, L.P. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $183,977.40 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/25/2018 | 329 | Florida Mall Associates, Ltd., a Florida Limited Partnership | Simon Property Group | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $100.00 | Admin Priority | A | | 05/21/2018 | The Walking Company Holdings, Inc. | 18-10474 |
| 05/25/2018 | 329 | Florida Mall Associates, Ltd., a Florida Limited Partnership | Simon Property Group | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $235,727.40 | General Unsecured | A | | 05/21/2018 | The Walking Company Holdings, Inc. | 18-10474 |
| 05/22/2018 | 315 | Forbes Taubman Orlando, L.L.C. (The Mall at Millenia) | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $60,911.89 | Admin Priority | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 315 | Forbes Taubman Orlando, L.L.C. (The Mall at Millenia) | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $416,296.53 | General Unsecured | | | | The Walking Company | 18-10475 |
| 08/13/2018 | 406 | Forbes Taubman Orlando, L.L.C. (The Mall at Millenia) | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $62,273.22 | Admin Priority | A | | | The Walking Company | 18-10475 |
| 05/22/2018 | 319 | Forbes/Cohen Properties Limited Partnership (The Gardens) | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $34,041.54 | Admin Priority | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 319 | Forbes/Cohen Properties Limited Partnership (The Gardens) | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $25,016.96 | General Unsecured | | | | The Walking Company | 18-10475 |
| 04/24/2018 | 98 | Forrest Butch Freeman | Oklahoma County Treasurer | 320 Robert S. Kerr, Rm 307 | | | Oklahoma City | OK | 73102 | | UNLIQUIDATED | Secured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 04/24/2018 | 98 | Forrest Butch Freeman | Oklahoma County Treasurer | 320 Robert S. Kerr, Rm 307 | | | Oklahoma City | OK | 73102 | | UNLIQUIDATED | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 04/24/2018 | 88 | FORSYTH COUNTY TAX COLLECTOR | | P.O. BOX 82 | | | WINSTON SALEM | NC | 27102-0082 | | $299.99 | Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 07/13/2018 | 374 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $1,629.28 | Priority | | | | The Walking Company | 18-10475 |
| 07/13/2018 | 376 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $0.00 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 07/13/2018 | 377 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $1,629.28 | Priority | | | | Big Dog USA, Inc. | 18-10476 |
| 07/13/2018 | 378 | Franchise Tax Board | Bankruptcy Section MS A340 | PO Box 2952 | | | Sacramento | CA | 95812-2952 | | $1,610.61 | Priority | | | | FootSmart, Inc. | |
| 04/24/2018 | 94 | Fulton County Tax Commissioner | | 141 Pryor St Suite 1106 | | | Atlanta | GA | 30303 | | $2,485.60 | Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/01/2018 | 136 | G & I VIII CBL TTC LLC, by CBL & Associates Management, Inc., as Managing Agent | Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | | $13,652.72 | Admin Priority | | | | The Walking Company | 18-10475 |
| 05/01/2018 | 136 | G & I VIII CBL TTC LLC, by CBL & Associates Management, Inc., as Managing Agent | Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | | $3,122.54 | General Unsecured | | | | The Walking Company | 18-10475 |
| 04/23/2018 | 74 | Galleria Mall Investers LP, a Delaware Limited Partnership | Simon Property Group | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $100.00 | Admin Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 04/23/2018 | 74 | Galleria Mall Investers LP, a Delaware Limited Partnership | Simon Property Group | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $139,381.44 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 04/17/2018 | 59 | Georgetta S. Arnold | | 367 NW Bailey Ave #3 | | | Hillsboro | OR | 97124-0000 | | $1,861.33 | Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 04/17/2018 | 59 | Georgetta S. Arnold | | 367 NW Bailey Ave #3 | | | Hillsboro | OR | 97124-0000 | | $514.47 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/22/2018 | 321 | GGP - Providence Place, LLC | c/o GGP Limited Partnershp | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654 | | $217,982.01 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 322 | GGP Ala Moana L.L.C. | c/o GGP Limited Partnership | 350 N. Orleans St., Suite 300 | | | Chicago | IL | 60654 | | $115.98 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 320 | GP Corrugated LLC | | 133 Peachtree Street, N.E. | | | Atlanta | GA | 30303 | | $9,419.00 | Priority | | | | The Walking Company | 18-10475 |
| 05/25/2018 | 327 | GRANITE TELECOMMUNICATION | CLIENT ID#311 | PO BOX 983119 | | | BOSTON | MA | 02298-3119 | | $5,645.83 | General Unsecured | | | | The Walking Company | 18-10475 |
| 04/27/2018 | 116 | GreatAmerica Financial Services Corporation | Attn Peggy Upton | PO Box 609 | | | Cedar Rapids | IA | 52406 | | $28,883.78 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 270 | Green Hills Mall TRG LLC | The Taubman Company | 200 East Long Lake Road, Suite 300 | | | Bloomfield Hills | MI | 48304 | | $7,177.95 | Admin Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/22/2018 | 270 | Green Hills Mall TRG LLC | The Taubman Company | 200 East Long Lake Road, Suite 300 | | | Bloomfield Hills | MI | 48304 | | $28,292.24 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/15/2018 | 219 | Greene Town Center, LLC | c/o Michael S. Tucker, Esq. | Ulmer & Berne LLP | 1660 West 2nd Street, Suite 1100 | | Cleveland | OH | 44113 | | $4,012.59 | Admin Priority | | | | The Walking Company | 18-10475 |
| 05/15/2018 | 219 | Greene Town Center, LLC | c/o Michael S. Tucker, Esq. | Ulmer & Berne LLP | 1660 West 2nd Street, Suite 1100 | | Cleveland | OH | 44113 | | $65,436.45 | General Unsecured | | | | The Walking Company | 18-10475 |
| 03/28/2018 | 17 | Greenwood Park Mall, LLC, a Delaware Limited Liability Company | Simon Property Group, L.P. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $100.00 | Admin Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 08/10/2018 | 403 | GREG BLISS | | 407 BURKHARTH RD | | | WARRENSBURG | MO | 64093 | | $118.37 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/02/2018 | 160 | Gregg Gonzales | | 3923 Market St | | | Ventura | CA | 93003 | | $514.80 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/18/2018 | 255 | GRIFFITHS INC | | PO BOX 3424 | | | HICKORY | NC | 28603 | | $4,025.80 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 04/20/2018 | 68 | Gwinnett County Commissioner | | PO Box 372 | | | Lawrenceville | GA | 30046 | | $1,626.91 | Priority | | | | The Walking Company | 18-10475 |
| 07/17/2018 | 380 | GXS Inc. | c/o Open Text Corporation in Waterloo | 275 Frank Tompa Drive | | | Waterloo | ON | N2L 0A1 | Canada | $9,032.00 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/01/2018 | 131 | Hamilton Place Mall General Partnership, by CBL & Associates Management, Inc, as Managing Agent | Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | | $5,728.61 | Admin Priority | | | | The Walking Company | 18-10475 |
| 05/01/2018 | 131 | Hamilton Place Mall General Partnership, by CBL & Associates Management, Inc, as Managing Agent | Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | | $7,931.93 | General Unsecured | | | | The Walking Company | 18-10475 |
| 04/13/2018 | 42 | Harris County, et al | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | $8,188.25 | Secured | A | | 03/07/2018 | The Walking Company | 18-10475 |

Claims Register Report
Date Range:03/06/2018-10/05/2018

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/08/2018 | 55 | Harris County, et al | John P. Dillman | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | W/D | Secured | | | | The Walking Company | 18-10475 |
| 05/21/2018 | 244 | HAWAII ELECTRIC LIGHT CO | | PO BOX 909 | | | HONOLULU | HI | 96808-0909 | | $1,423.19 | General Unsecured | | | | The Walking Company | 18-10475 |
| 04/16/2018 | 51 | HAWAIIAN ELECTRIC COMPANY | ROBIN KAWADO-BAL CREDIT SUPERVISOR | PO BOX 3978 | | | HONOLULU | HI | 96812-3978 | | $7,582.44 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 279 | Hawthorn, L.P. | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $9,231.12 | Admin Priority | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 279 | Hawthorn, L.P. | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $17,121.18 | General Unsecured | | | | The Walking Company | 18-10475 |
| 08/02/2018 | 399 | HAYDEE COLON | | 859 N 33RD STREET | | | CAMDEN | NJ | 08105-0000 | | BLANK | General Unsecured | A | | | The Walking Company | 18-10475 |
| 04/16/2018 | 50 | Heyward, Lee A. | | 400 E 6th Ave, Apt 5 | | | Junction City | OR | 97448-0000 | | $2,124.67 | Priority | | | | The Walking Company | 18-10475 |
| 04/16/2018 | 50 | Heyward, Lee A. | | 400 E 6th Ave, Apt 5 | | | Junction City | OR | 97448-0000 | | $67.00 | General Unsecured | | | | The Walking Company | 18-10475 |
| 06/08/2018 | 346 | HIRSCH SOLUTIONS, INC | | 490 WHEELER ROAD | SUITE 285 | | HAUPPAUGE | NY | 11788-0000 | | $7,948.00 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/21/2018 | 271 | Hoan Cau Hoa Binh J.S.C | Hong Phu (HKG) Co Ltd | Flat B, 3rd Floor Kelford Mansions | 168 Hollywood Road | | Central Hong Kong | | | China | $735,918.52 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/21/2018 | 256 | Horry County Treasurer | | PO Box 1828 | | | Conway | SC | 29528 | | $657.46 | Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/01/2018 | 126 | Horton Plaza LLC | Attn Niclas A. Ferland | LeClairRyan, PLLC | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | | $120.64 | General Unsecured | | | | The Walking Company | 18-10475 |
| 06/13/2018 | 352 | Horton Plaza LLC | Attn Niclas A. Ferland | LeClairRyan, PLLC | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | | $4,483.74 | General Unsecured | A | | 05/01/2018 | The Walking Company | 18-10475 |
| 05/10/2018 | 192 | HYANNIS WATER SYSTEM | | P.O. BOX 731 | | | READING | MA | 01867-0405 | | $116.63 | Secured | | | | The Walking Company | 18-10475 |
| 05/11/2018 | 198 | IMI Huntsville LLC | Regan C. Loper, Burr Forman LLP | 420 20th Street North Suite 3400 | | | Birmingham | AL | 35203 | | $2,512.60 | Admin Priority | | | | The Walking Company | 18-10475 |
| 05/11/2018 | 198 | IMI Huntsville LLC | Regan C. Loper, Burr Forman LLP | 420 20th Street North Suite 3400 | | | Birmingham | AL | 35203 | | $5,268.97 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/18/2018 | 238 | IMI Miracle Mile Mall LLC | Attn Michael Hogue, Esq. | Greenberg Traurig, LLP | 4 Embarcadero Center, Suite 3000 | | San Francisco | CA | 94111 | | $20,030.83 | General Unsecured | | | | The Walking Company | 18-10475 |
| 06/11/2018 | 349 | INTERNATIONAL SYSTEMS | OF AMERICA, LLC. | PO BOX 99529 | | | LOUISVILLE | KY | 40269-0529 | | $1,925.00 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 292 | Jack A D'Ambrosio | Dee-Ann Burdette | BCSE | 350 Capitol Street, Room 147 | | Charleston | WV | 25031 | | $158.65 | Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 04/26/2018 | 110 | Jala Burroughs | | 4725 Stone Castle Dr. | | | Columbus | OH | 43229 | | BLANK | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 03/23/2018 | 10 | Jersey Central Power & Light | Jersey Central Power and Light FirstEnergy | 101 Crawfords Corner Rd Bldg #1 Suite 1-511 | | | Holmdel | NJ | 07733 | | $301.59 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/18/2018 | 235 | Jessenia Santana | | 4907 Stone Acres Circle | | | Saint Cloud | FL | 34771 | | $400.00 | Priority | | | | The Walking Company | 18-10475 |
| 04/19/2018 | 66 | Jessica Garcia | | 4637 East Circle dr. | | | Cleveland | TN | 37312 | | BLANK | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/01/2018 | 134 | JG Winston-Salem, LLC, by CBL & Associates Management, Inc, as Managing Agent | Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | | $2,672.49 | Admin Priority | | | | The Walking Company | 18-10475 |
| 05/01/2018 | 134 | JG Winston-Salem, LLC, by CBL & Associates Management, Inc, as Managing Agent | Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | | $1,278.02 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/01/2018 | 138 | Johnson County Treasurer - IN | Johnson County Treasurer | 86 West Court Street | | | Franklin | IN | 46131 | | $132.32 | Secured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 04/18/2018 | 58 | Justin Blair and Company | Marvin Bearak | 4500 W. 31st St | | | Chicago | IL | 60623 | | $2,747.38 | Priority | | | | The Walking Company | 18-10475 |
| 04/27/2018 | 109 | Kahala Center Company | Attn Nancy Newman | Hanson Bridgett LLP | 425 Market Street, 26th Floor | | San Francisco | CA | 94105 | | $8,407.04 | Admin Priority | | | | The Walking Company | 18-10475 |
| 04/27/2018 | 109 | Kahala Center Company | Attn Nancy Newman | Hanson Bridgett LLP | 425 Market Street, 26th Floor | | San Francisco | CA | 94105 | | $2,730.76 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/01/2018 | 157 | KAY TUTLE | | 1974 N RED SKY DRIVE | | | WASHINGTON | UT | 84780-2999 | | BLANK | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/01/2018 | 158 | KAY TUTLE | | 1974 N RED SKY DRIVE | | | WASHINGTON | UT | 84780 | | BLANK | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/09/2018 | 189 | KEEN Footwear | Shawna Arneson | 515 NW 13th Avenue | | | Portland | OR | 97209 | | $5,098.90 | Admin Priority | | | | The Walking Company | 18-10475 |
| 04/02/2018 | 33 | Kentucky Utilities Company | | 820 W. Broadway | | | Louisville | KY | 40202 | | $276.32 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 03/26/2018 | 22 | Keter Environmental Services, Inc. | Richard Breen | Keter Environmental | 4 High Ridge Park, Suite 202 | | Stamford | CT | 06905 | | $8,004.80 | General Unsecured | | | | The Walking Company | 18-10475 |
| 04/25/2018 | 101 | Keter Environmental Services, Inc. | R. Breen, Esquire | Keter Environmental | 4 High Ridge Park, Suite 202 | | Stamford | CT | 06905 | | $358.08 | General Unsecured | | | | Big Dog USA, Inc. | 18-10476 |
| 05/21/2018 | 242 | Keystone Florida Property Holding Corp. | Mark Trouba | 2414 East Sunrise Boulevard | | | Fort Lauderdale | FL | 33304 | | $14,524.77 | General Unsecured | | | | The Walking Company | 18-10475 |
| 04/18/2018 | 60 | KIDS FROM THE VALLEY XIV, LLC | | PO BOX 55047 | | | LOS ANGELES | CA | 90055 | | $6,548.30 | General Unsecured | | | | The Walking Company | 18-10475 |
| 04/25/2018 | 100 | KING COUNTY TREASURY | | 500 4TH AVE # 600 | | | SEATTLE | WA | 98104-2340 | | $5,845.06 | Secured | | | | The Walking Company | 18-10475 |
| 05/02/2018 | 161 | KLOGS FOOTWEAR | LATITUDES, INC | PO BOX 39 | | | SULLIVAN | MO | 63080 | | $2,198.08 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/02/2018 | 159 | KS Owner, LLC | Lawrence A. Lichtman, Esq | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | $10,192.16 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/14/2018 | 211 | KS Owner, LLC | Lawrence A. Lichtman, Esq. | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | $10,192.16 | General Unsecured | A | | 05/02/2018 | The Walking Company | 18-10475 |
| 07/11/2018 | 372 | LaJuan Kinnemore | | 3773 Basil Dr. | | | Claremont | NC | 28610 | | $35,000.00 | Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 04/30/2018 | 122 | LAKE COUNTY | DEPT.OF PUBLIC WORKS | P.O. BOX 547 | | | BEDFORD PARK | IL | 60466-0547 | | $54.02 | General Unsecured | | | | The Walking Company | 18-10475 |
| 06/07/2018 | 344 | Lane County Tax Collector | | 125 E. 8th Avenue | | | Eugene | OR | 97401 | | $595.28 | Secured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 03/28/2018 | 20 | Las Vegas South Outlets, LLC, a Nevada Limited Liability Company | Simon Property Group, L.P | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $100.00 | Admin Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 04/23/2018 | 73 | Las Vegas South Outlets, LLC, a Nevada Limited Liability Company | Simon Property Group, L.P | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $256.20 | General Unsecured | A | | 03/28/2018 | Big Dog USA, Inc. | 18-10476 |
| 05/16/2018 | 231 | Lexin NY 551 LLC | Metin Negrin | 654 Madison Ave, Suite 2205 | | | New York | NY | 10065 | | $1,901,660.63 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/17/2018 | 232 | Lexin NY 551 LLC | Metin Negrin | 654 Madison Ave, Suite 2205 | | | New York | NY | 10065 | | $1,901,660.63 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/17/2018 | 234 | LI & FUNG (TRADING) LIMITED | ATTN LEGAL DEPARTMENT | 6/F, LI FUNG TOWER | 888 CHEUNG SHA WAN ROAD | KOWLOON | HONG KONG | | | CHINA | $352,992.02 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/21/2018 | 267 | LI & FUNG (TRADING) LIMITED | ATTN GENERAL COUNSEL | 6/F, LI FUNG TOWER | 888 CHEUNG SHA WAN ROAD | KOWLOON | HONG KONG | | | CHINA | UNLIQUIDATED | General Unsecured | A | | | The Walking Company | 18-10475 |
| 06/15/2018 | 355 | Li and Fung Trading Limited | c/o Robert T. Schmidt | Kramer Levin Naftalis and Frankel LLP | 1177 Avenue of the Americas | | New York | NY | 10036 | | UNLIQUIDATED | Admin Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 06/15/2018 | 356 | Li and Fung Trading Limited | Robert T. Schmidt | Kramer Levin Naftalis and Frankel LLP | 1177 Avenue of the Americas | | New York | NY | 10036 | | UNLIQUIDATED | Admin Priority | | | | The Walking Company | 18-10475 |
| 06/15/2018 | 357 | Li and Fung Trading Limited | Robert T. Schmidt | Kramer Levin Naftalis and Frankel LLP | 1177 Avenue of the Americas | | New York | NY | 10036 | | UNLIQUIDATED | Admin Priority | | | | Big Dog USA, Inc. | 18-10476 |
| 06/15/2018 | 358 | Li and Fung Trading Limited | Robert T. Schmidt | Kramer Levin Naftalis and Frankel LLP | 1177 Avenue of the Americas | | New York | NY | 10036 | | UNLIQUIDATED | Admin Priority | | | | FootSmart, Inc. | 18-10477 |
| 05/04/2018 | 172 | Linda Covington | | 5117 Whitelake CV | | | Memphis | TN | 38125 | | BLANK | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 03/23/2018 | 9 | Los Angeles County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054 | | $56,428.39 | Secured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 03/23/2018 | 9 | Los Angeles County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054 | | $13,490.73 | Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 08/16/2018 | 408 | Los Angeles County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | | W/D | Priority | A | | 03/23/2018 | The Walking Company Holdings, Inc. | 18-10474 |
| 04/02/2018 | 34 | Louisville Gas & Electric Company | | 820 W. Broadway | | | Louisville | KY | 40202 | | $370.68 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 04/23/2018 | 103 | Louisville Metro Revenue Commission | Legal Division | 617 West Jefferson Street | PO Box 32060 | | Louisville | KY | 40232-2060 | | $593.11 | Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 04/23/2018 | 103 | Louisville Metro Revenue Commission | Legal Division | 617 West Jefferson Street | PO Box 32060 | | Louisville | KY | 40232-2060 | | $201.79 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 09/10/2018 | 419 | Louisville Metro Revenue Commission | Attn Legal Division | PO Box 32060 | | | Louisville | KY | 40232-2060 | | $201.79 | General Unsecured | A | | 04/23/2018 | The Walking Company Holdings, Inc. | 18-10474 |
| 05/10/2018 | 194 | LPF Geneva Commons, LLC | c/o Cathy Charhut | Mid-America Asset Management, Inc. | One Parkview Plaza, 9th Floor | | Oakbrook Terrace | IL | 60181 | | $13,709.27 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 298 | Macerich Northwestern Associates | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $22,778.19 | Admin Priority | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 298 | Macerich Northwestern Associates | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $28,938.81 | General Unsecured | | | | The Walking Company | 18-10475 |

Claims Register Report
Date Range:03/06/2018-10/05/2018

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/22/2018 | 304 | Macerich Valley River Center LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $9,254.19 | Admin Priority | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 304 | Macerich Valley River Center LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $33,108.03 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/04/2018 | 174 | MADISON MUNICIPAL SVCS | MADISON WATER UTILITY | 119 E OLIN AVE | | | MADISON | WI | 53713-1431 | | $24.30 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/01/2018 | 137 | Madison/West Towne, LLC, by CBL & Associates Management, Inc., as managing agent | Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | | $5,561.52 | Admin Priority | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 284 | MainPlace Shoppingtown LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $1,667.85 | Admin Priority | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 284 | MainPlace Shoppingtown LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $4,025.26 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 301 | Mall of Georgia, L.L.C., a Delaware Limited Liability Company | Simon Property Group, L.P. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $5,784.55 | Admin Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/22/2018 | 301 | Mall of Georgia, L.L.C., a Delaware Limited Liability Company | Simon Property Group, L.P. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $52,916.94 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/25/2018 | 330 | Mall of Georgia, L.L.C., a Delaware Limited Liability Company | Simon Property Group | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $3,372.16 | Admin Priority | A | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/25/2018 | 330 | Mall of Georgia, L.L.C., a Delaware Limited Liability Company | Simon Property Group | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $61,696.75 | General Unsecured | A | | | The Walking Company Holdings, Inc. | 18-10474 |
| 04/22/2018 | 70 | Mallory Roco | | 164 Mathewson Street, Unit C | | | Jewett City | CT | 06351 | | $1,733.52 | Priority | | | | The Walking Company | 18-10475 |
| 05/09/2018 | 188 | Maricopa County Treasurer, | Peter Muthig | 222 North Central Avenue, #1100 | | | Phoenix | AZ | 85004 | | $1,780.00 | Secured | | | | The Walking Company | 18-10475 |
| 04/30/2018 | 119 | MARION COUNTY TREASURER | | PO BOX 6145 | | | INDIANAPOLIS | IN | 46206-6145 | | $5,741.96 | Priority | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 313 | Mary Hanks | | 5056 E Atlantic Pl | | | Denver | CO | 80222 | | $458.90 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 08/01/2018 | 398 | MARYLU MACCHEYNE | | 1509 DESERT SPRING AVE | | | RICHLAND | WA | 99352 | | $151.99 | General Unsecured | | | | The Walking Company | 18-10475 |
| 04/03/2018 | 35 | Memphis Light Gas and Water | | PO Box 430 | | | Memphis | TN | 38101 | | $424.02 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/15/2018 | 217 | MEPHISTO INC. | | 305 SEABOARD LANE, SUITE 328 | | | FRANKLIN | TN | 37067-8287 | | $997.00 | General Unsecured | | | | FootSmart, Inc. | 18-10477 |
| 05/17/2018 | 230 | MEPHISTO USA | | 305 Seaboard Lane | | | Franklin | TN | 37067 | | $15,941.31 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 04/24/2018 | 90 | MERRITT MEADE LOUGHRAN | C/O FFO | 11601 WILSHIRE BLVD. #1840 | | | LOS ANGELES | CA | 90025 | | $2,060.13 | General Unsecured | | | | The Walking Company | 18-10475 |
| 07/31/2018 | 395 | MERRITT MEADE LOUGHRAN | C/O FFO | 135 W 50TH ST, 19TH FLOOR | | | NEW YORK | NY | 10020 | | $92,636.52 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/18/2018 | 240 | Metric Theory | | 311 California Street, Suite 200 | | | San Francisco | CA | 94104-0000 | | $29,502.55 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/18/2018 | 241 | Metric Theory LLC | | 311 California Street #200 | | | San Francisco | CA | 94114 | | $40,500.55 | General Unsecured | A | | 05/18/2018 | The Walking Company Holdings, Inc. | 18-10474 |
| 06/27/2018 | 366 | Michele W. Shafe | Clark County Assessor | PO Box 551401 | | | Las Vegas | NV | 89155-1401 | | $351.69 | Secured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/01/2018 | 155 | Michigan Bell Telephone Company | c/o Karen A. Cavagnaro - Lead Paralegal | ATT Services Inc. | One ATT Way, Room 3A104 | | Bedminster | NJ | 07921 | | $181.15 | General Unsecured | | | | Big Dog USA, Inc. | 18-10476 |
| 05/18/2018 | 236 | Microsoft Corporation and Microsoft Licensing GP | Katherine Seabright | Fox Rothschild LLP | 1001 4th Ave. Suite 4500 | | Seattle | WA | 98154 | | $31,200.00 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 06/25/2018 | 363 | Mike Fasano, Pasco County Tax Collector | Pasco County Tax Collector | PO Box 276 | | | Dade City | FL | 33526 | | $718.12 | Priority | | | | The Walking Company | 18-10475 |
| 04/24/2018 | 87 | MISHAWAKA UTILITIES | | 126 N. CHURCH ST. | PO BOX 363 | | MISHAWAKA | IN | 46546-0363 | | $735.70 | General Unsecured | | | | The Walking Company | 18-10475 |
| 04/26/2018 | 107 | Mississippi Department of Employment Security | | PO Box 1699 | | | Jackson | MS | 39215-1699 | | $2,839.44 | Secured | | | | Big Dog USA, Inc. | 18-10476 |
| 04/26/2018 | 107 | Mississippi Department of Employment Security | | PO Box 1699 | | | Jackson | MS | 39215-1699 | | $0.09 | Priority | | | | Big Dog USA, Inc. | 18-10476 |
| 04/26/2018 | 106 | MNJ Technologies Direct, Inc. | Mark Schley | 1025 Busch Parkway | | | Buffalo Grove | IL | 60089 | | $38,958.04 | General Unsecured | | | | Big Dog USA, Inc. | 18-10476 |
| 05/01/2018 | 149 | Montgomery Mall Owner LLC | Attn Niclas A. Ferland | LeClairRyan, PLLC | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | | $16,970.85 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/21/2018 | 261 | Multnomah County-DART | | PO Box 2716 | | | Portland | OR | 97208 | | $1,201.18 | Secured | | | | The Walking Company | 18-10475 |
| 04/20/2018 | 69 | NASHVILLE ELECTRIC SVC | | 1214 CHURCH ST. | | | NASHVILLE | TN | 37246-0003 | | $434.44 | General Unsecured | | | | The Walking Company | 18-10475 |
| 04/24/2018 | 95 | National Grid | | 300 Erie Blvd W | | | Syracuse | NY | 13202 | | $545.18 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/11/2018 | 202 | Needle, Inc. | | 14864 Pony Express Rd | 1234 Test | | Bluffdale | UT | 84065 | | $36,780.00 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/07/2018 | 177 | Nevada Power Company dba NV Energy | | PO Box 10100 | | | Reno | NV | 89520 | | $587.11 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 08/30/2018 | 414 | New Hampshire Department of Revenue Administration | Legal Bureau | 109 Pleasant Street | | | Concord | NH | 03031 | | $1.00 | Priority | A | | | The Walking Company | 18-10475 |
| 07/23/2018 | 386 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | $37,692.99 | Priority | | | | The Walking Company | 18-10475 |
| 07/23/2018 | 386 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | $6,562.50 | General Unsecured | | | | The Walking Company | 18-10475 |
| 07/23/2018 | 387 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | $9,219.55 | Priority | | | | Big Dog USA, Inc. | 18-10476 |
| 07/23/2018 | 387 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | $1,562.50 | General Unsecured | | | | Big Dog USA, Inc. | 18-10476 |
| 09/04/2018 | 416 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | | $4,493.57 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 07/19/2018 | 384 | North Carolina Department of Revenue | | PO Box 1168 | | | Raleigh | NC | 27602 | | $4.88 | Priority | | | | Big Dog USA, Inc. | 18-10476 |
| 07/19/2018 | 384 | North Carolina Department of Revenue | | PO Box 1168 | | | Raleigh | NC | 27602 | | $131.45 | General Unsecured | | | | Big Dog USA, Inc. | 18-10476 |
| 05/01/2018 | 150 | North County Fair LP and EWH Escondido Associates, L.P. | Attn Niclas A. Ferland | LeClairRyan, PLLC | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | | $2,057.71 | General Unsecured | | | | The Walking Company | 18-10475 |
| 04/23/2018 | 82 | NORTH WALES WATER AUTHORITY | | PO BOX 1339 | 200 WEST WALNUT STREET | | NORTH WALES | PA | 19454-0339 | | $19.00 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 04/19/2018 | 65 | Northern States Power Co, A Minnesota Corporation, dba Xcel Energy | Attn Bankruptcy | Xcel Energy | PO Box 9477 | | Minneapolis | MN | 55484 | | $175.57 | General Unsecured | | | | The Walking Company | 18-10475 |
| 04/17/2018 | 63 | NRAI | | 111 Eighth Ave 13-Floor | | | New York | NY | 10011 | | $90.00 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 04/23/2018 | 80 | NW NATURAL | | PO BOX 6017 | | | PORTLAND | OR | 97228-6017 | | $98.70 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/01/2018 | 135 | Oak Park Mall, LLC, by CBL & Associates Management, Inc, as Managing Agent | Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | | $14,401.29 | Admin Priority | | | | The Walking Company | 18-10475 |
| 05/01/2018 | 135 | Oak Park Mall, LLC, by CBL & Associates Management, Inc, as Managing Agent | Caleb Holzaepfel | 736 Georgia Avenue, Suite 300 | | | Chattanooga | TN | 37402 | | $5,719.71 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/01/2018 | 133 | Oakridge Mall, LLC | Attn Niclas A. Ferland | LeClairRyan, PPLC | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | | $200,359.35 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/01/2018 | 132 | Old Orchard Urban Limited Partnership | Attn Niclas A. Ferland | LeClairRyan, PLLC | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | | $1,614.06 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 281 | Oracle America, Inc. | c/o Amish R. Doshi, Esq. | Doshi Legal Group, P.C. | 1979 Marcus Avenue, Suite 210E | | Lake Success | NY | 11042 | | $35,425.13 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/14/2018 | 204 | PACE COMMUNICATIONS | | PO BOX 60014 | | | CHARLOTTE | NC | 28260-0000 | | $20,135.00 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/14/2018 | 205 | PACE COMMUNICATIONS | | PO BOX 60014 | | | CHARLOTTE | NC | 28260 | | $20,135.00 | General Unsecured | A | | 05/14/2018 | The Walking Company | 18-10475 |
| 05/15/2018 | 213 | Pacific Bell Telephone Company | Karen A. Cavagnaro-Lead Paralegal | c/o ATT Services, Inc | One ATT Way, Room 3A104 | | Bedminster | NJ | 07921 | | $479.94 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/11/2018 | 197 | Pacific Gas and Electric | c/o Bankruptcy IXB7 | PO Box 8329 | | | Stockton | CA | 95208 | | $1,711.91 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/25/2018 | 336 | PacifiCorp | Pacific Power/ Rocky Mountain Power | PO Box 25308 | | | Salt Lake City | UT | 84125 | | $332.76 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/22/2018 | 289 | Paseo Nuevo Owner LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $13,854.69 | Admin Priority | | | | The Walking Company | 18-10475 |

Claims Register Report
Date Range:03/06/2018-10/05/2018

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/22/2018 | 289 | Paseo Nuevo Owner LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $8,442.32 | General Unsecured | | | | The Walking Company | 18-10475 |
| 04/29/2018 | 117 | Paseo Nuevo Owner, LLC | c/o Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $3,832.10 | Admin Priority | | | | Big Dog USA, Inc. | 18-10476 |
| 04/29/2018 | 117 | Paseo Nuevo Owner, LLC | c/o Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $48,647.65 | General Unsecured | | | | Big Dog USA, Inc. | 18-10476 |
| 08/13/2018 | 404 | Paseo Nuevo Owner, LLC | c/o Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $3,940.67 | Admin Priority | A | | | Big Dog USA, Inc. | 18-10476 |
| 06/07/2018 | 345 | PEGGY DEAN | | 604 S LUCIA AVE | | | REDONDO BEACH | CA | 90277-0000 | | BLANK | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 04/23/2018 | 75 | Penn Square Mall, LLC, a Delaware Limited Liability Company | Simon Property Group, L.P. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $100.00 | Admin Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 04/23/2018 | 75 | Penn Square Mall, LLC, a Delaware Limited Liability Company | Simon Property Group, L.P. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $186,763.23 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 03/20/2018 | 6 | PEPCO | | PO Box 97294 | | | Washington | DC | 20090 | | $267.31 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 03/20/2018 | 7 | PEPCO | | PO Box 97294 | | | Washington | DC | 20090 | | $552.29 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 04/24/2018 | 86 | PFP Columbus II, LLC | Ronald E. Gold, Esq. | Frost Brown Todd LLC | 3300 Great American Tower | 301 E. Fourth St. | Cincinnati | OH | 45202 | | $12,187.22 | Admin Priority | | | | The Walking Company | 18-10475 |
| 04/24/2018 | 86 | PFP Columbus II, LLC | Ronald E. Gold, Esq. | Frost Brown Todd LLC | 3300 Great American Tower | 301 E. Fourth St. | Cincinnati | OH | 45202 | | $17,015.93 | General Unsecured | | | | The Walking Company | 18-10475 |
| 07/02/2018 | 367 | PFP Columbus II, LLC | Ronald E. Gold, Esq. | Frost Brown Todd LLC | 3300 Great American Tower | 301 E. Fourth St. | Cincinnati | OH | 45202 | | $12,458.87 | Admin Priority | A | | 04/24/2018 | The Walking Company | 18-10475 |
| 07/02/2018 | 367 | PFP Columbus II, LLC | Ronald E. Gold, Esq. | Frost Brown Todd LLC | 3300 Great American Tower | 301 E. Fourth St. | Cincinnati | OH | 45202 | | $168,436.93 | General Unsecured | A | | 04/24/2018 | The Walking Company | 18-10475 |
| 05/04/2018 | 169 | Piedmont Natural Gas | Bankruptcy | 4339 S. Tryon St. | | | Charlotte | NC | 28217 | | $4,257.74 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 07/20/2018 | 385 | PIERCE COUNTY | BUDGET AND FINANCE | PO BOX 11621 | | | TACOMA | WA | 98411-6621 | | $190.48 | Secured | | | | The Walking Company | 18-10475 |
| 06/25/2018 | 361 | Pipp Mobile Storage Company | | 2966 Wilson Drive NW | | | Walker | MI | 49534 | | $23,087.94 | General Unsecured | | | | Big Dog USA, Inc. | 18-10476 |
| 06/25/2018 | 362 | Pipp Mobile Storage Systems | | 2966 Wilson Drive NW | | | Walker | MI | 49534 | | $23,087.94 | General Unsecured | | | | Big Dog USA, Inc. | 18-10476 |
| 05/07/2018 | 178 | Power Link International Corp | | Nu Shan Foreign Trade Industrial Park | Dong Cheng District | | Dongguan City | Guangdong | | China | $1,654,687.24 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/15/2018 | 222 | Power Link International Corp | | Nu Shan Foreign Trade Industrial Park | Dong Cheng District | | Dongguan City | Guangdong | | China | $128,073.60 | Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/15/2018 | 222 | Power Link International Corp | | Nu Shan Foreign Trade Industrial Park | Dong Cheng District | | Dongguan City | Guangdong | | China | $1,532,928.55 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/22/2018 | 274 | PPF RTL Rosedale Shopping, LLC | Jill McCallion, Senior Property Accountant | Rosedale Shopping Center | 10 Rosedale Center | | Roseville | MN | 55113 | | $15,589.19 | Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/22/2018 | 274 | PPF RTL Rosedale Shopping, LLC | Jill McCallion, Senior Property Accountant | Rosedale Shopping Center | 10 Rosedale Center | | Roseville | MN | 55113 | | $21,843.97 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/22/2018 | 305 | PPR Washington Square LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $21,029.30 | Admin Priority | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 305 | PPR Washington Square LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $44,138.43 | General Unsecured | | | | The Walking Company | 18-10475 |
| 03/16/2018 | 4 | PR Patrick Henry, LLC | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | | Philadelphia | PA | 19147 | | $5,587.43 | Admin Priority | | | | The Walking Company | 18-10475 |
| 03/16/2018 | 4 | PR Patrick Henry, LLC | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | | Philadelphia | PA | 19147 | | $8,927.44 | General Unsecured | | | | The Walking Company | 18-10475 |
| 03/28/2018 | 18 | Premium Outlet Partners, L.P., a Delaware Limited Partnership | Simon Property Group, L.P | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $100.00 | Admin Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 04/23/2018 | 84 | PSEG LI | GERALYN CLINCH | 15 PARK DRIVE | | | MELVILLE | NY | 11747 | | $1,078.51 | General Unsecured | | | | The Walking Company | 18-10475 |
| 04/19/2018 | 64 | Public Service CO, A Colorado Corporation, dba Xcel Energy | Attn Bankruptcy | Xcel Energy | PO Box 9477 | | Minneapolis | MN | 55484 | | $858.42 | General Unsecured | | | | The Walking Company | 18-10475 |
| 08/30/2018 | 411 | Public Service of New Hampshire d/b/a Eversource | Eversource Legal Dept - Honor Heath | 107 Selden St | | | Berlin | CT | 06037 | | $1,825.57 | General Unsecured | | | | The Walking Company | 18-10475 |
| 04/16/2018 | 44 | Puget Sound Energy | Vendor Collections Department - BOT - 02G | PO Box 97034 | | | Bellevue | WA | 98009-7034 | | $858.69 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 04/09/2018 | 39 | Putian Xinxiesheng Footwear Co Ltd. | Creditors Adjustment Bureau Assignee of Putian Xinxiesheng Footwear Co Ltd. | 14226 Ventura Blvd | | | Sherman Oaks | CA | 91423 | | $59,623.32 | Admin Priority | | | | The Walking Company | 18-10475 |
| 04/09/2018 | 39 | Putian Xinxiesheng Footwear Co Ltd. | Creditors Adjustment Bureau Assignee of Putian Xinxiesheng Footwear Co Ltd. | 14226 Ventura Blvd | | | Sherman Oaks | CA | 91423 | | $72,422.28 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/18/2018 | 247 | Pyramid Walden Company, L.P. | Attn Kevin M. Newman | Menter, Rudin & Trivelpiece, P.C. | 308 Maltbie Street, Suite 200 | | Syracuse | NY | 13204-1439 | | UNLIQUIDATED | Admin Priority | | | | The Walking Company | 18-10475 |
| 05/18/2018 | 253 | Pyramid Walden Company, L.P. | Attn Kevin M. Newman | Menter, Rudin & Trivelpiece, P.C. | 308 Maltbie Street, Suite 200 | | Syracuse | NY | 13204-1439 | | UNLIQUIDATED | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/18/2018 | 254 | Pyramid Walden Company, L.P. | Attn Kevin M. Newman | Menter, Rudin & Trivelpiece, P.C. | 308 Maltbie Street, Suite 200 | | Syracuse | NY | 13204-1439 | | UNLIQUIDATED | General Unsecured | | | | The Walking Company | 18-10475 |
| 04/15/2018 | 43 | Qingdao Sinotex Industry Co., Ltd | David Zhang | B11-2, M6 Creative Park | 46 Siliu Middle Road, Licang District | | Qingdao | Shandong | 266041 | China | $17,400.00 | General Unsecured | | | | Big Dog USA, Inc. | 18-10476 |
| 05/16/2018 | 228 | QKC Maui Owner, LLC | Lawrence A. Lichtman, Esq. | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | | $14,150.57 | General Unsecured | | | | The Walking Company | 18-10475 |
| 06/13/2018 | 350 | Regency Lighting | Attn Cheryl | 9261 Jordan Avenue | | | Chatsworth | CA | 91311 | | $4,942.22 | General Unsecured | | | 06/13/2018 | The Walking Company | 18-10475 |
| 09/11/2018 | 418 | Richmond County Tax Commissioner | | 535 Telfair Street, Suite 100 | | | Augusta | GA | 30901 | | $1,461.08 | Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/16/2018 | 225 | Rich-Taubman Associates | The Taubman Company | 200 East Long Lake Road, Suite 300 | | | Bloomfield Hills | MI | 48304 | | $4,362.72 | Admin Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/16/2018 | 225 | Rich-Taubman Associates | The Taubman Company | 200 East Long Lake Road, Suite 300 | | | Bloomfield Hills | MI | 48304 | | $9,000.78 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 04/23/2018 | 76 | RIEKER SHOE CORP | | 299 RIO DRIVE | | | ORLANDO | FL | 32810-0000 | | $9,052.52 | General Unsecured | | | | The Walking Company | 18-10475 |
| 04/23/2018 | 83 | RIEKER SHOE CORP | | 299 RIO DRIVE | | | ORLANDO | FL | 32810 | | $1,579.00 | General Unsecured | | | | FootSmart, Inc. | 18-10477 |
| 03/28/2018 | 21 | Rockaway Center Associates, a New Jersey Limited Partnership | Simon Property Group, L.P. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $100.00 | Admin Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 03/28/2018 | 21 | Rockaway Center Associates, a New Jersey Limited Partnership | Simon Property Group, L.P. | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $1,043.54 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/01/2018 | 147 | Roseville Shoppingtown LLC | Attn Niclas A. Ferland | LeClairRyan, PLLC | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | | $2,212.68 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/17/2018 | 233 | Roth Bros., Inc. | Attn Antoinette Young, Esq. | Sodexo, Inc | 9801 Washington Boulevard, 12th Floor | | Gaithersburg | MD | 20878 | | $23,852.76 | General Unsecured | A | | 05/07/2018 | The Walking Company | 18-10475 |
| 05/22/2018 | 288 | RREEF America REIT II Corp. BBB (Manhattan Village) | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $7,333.39 | Admin Priority | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 288 | RREEF America REIT II Corp. BBB (Manhattan Village) | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $2,883.04 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/16/2018 | 223 | RUTHERFORD ELECTRIC MEMBERSHIP CORPORATION | ATTN LINDSAY RODDY | PO BOX 1569 | | | FOREST CITY | NC | 28043 | | $829.22 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/01/2018 | 145 | S.F. Centre Limited Partnership | Attn Niclas A. Ferland | LeClairRyan, PLLC | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | | $36,738.17 | General Unsecured | | | | The Walking Company | 18-10475 |
| 04/30/2018 | 162 | San Diego County Treasurer - Tax Collector | Attn BK Desk | 1600 Pacific Highway, Rm 162 | | | San Diego | CA | 92101 | | W/D | Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/01/2018 | 146 | Santa Anita Shoppingtown LP | Attn Niclas A. Ferland | LeClairRyan, PLLC | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | | $3,281.20 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/14/2018 | 210 | SARASOTA COUNTY | TAX COLLECTOR | 101 S. WASHINGTON BLVD. | | | SARASOTA | FL | 34236-6940 | | $800.61 | Priority | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 300 | Scottsdale Fashion Square LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $14,494.46 | Admin Priority | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 300 | Scottsdale Fashion Square LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $41,737.86 | General Unsecured | | | | The Walking Company | 18-10475 |
| 04/30/2018 | 123 | SDG RUSSELL RANCH ASSOCIATES, LLC | | 30770 RUSSELL RANCH RD #I | | | WESTLAKE VILLAGE | CA | 91362-0000 | | $8,151.71 | General Unsecured | | | | The Walking Company | 18-10475 |
| 03/16/2018 | 12 | Securitas Security Services USA, Inc. | Ebonee Johnson | 9 Campus Drive | | | Parsippany | NJ | 07054 | | $1,924.73 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/04/2018 | 173 | SENTRY WATCH INC | THERESA RHODES | 1705 HOLBROOK STREET | | | GREENSBORO | NC | 27403 | | $82.53 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |

Claims Register Report
Date Range:03/06/2018-10/05/2018

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/01/2018 | 144 | Sherman Oaks Fashion Associates, LP | Attn Niclas A. Ferland | LeClairRyan, PLLC | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | | $2,459.12 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/21/2018 | 262 | Shoelogics Co Ltd Korea | David Cox | 16 West Ridings | | | East Preston | W Sussex | BN162TD | United Kingdom | $8,307.63 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/22/2018 | 275 | ShoesWest, Inc. | Attn Bill Langrell | 18701 S Figueroa St | | | Gardena | CA | 90248 | | $34,437.46 | Admin Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/22/2018 | 275 | ShoesWest, Inc. | Attn Bill Langrell | 18701 S Figueroa St | | | Gardena | CA | 90248 | | $37,576.06 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/21/2018 | 257 | ShopperTrak RCT Corporation | Sally E. Edison | Spilman Thomas & Battle, PLLC | 301 Grant Street, Suite 3440 | | Pittsburgh | PA | 15219 | | $2,298.92 | General Unsecured | | | | The Walking Company | 18-10475 |
| 07/27/2018 | 389 | ShopperTrak RCT Corporation | Sally E. Edison | Spilman Thomas & Battle, PLLC | 301 Grant Street, Suite 3440 | | Pittsburgh | PA | 15219 | | $5,778.36 | General Unsecured | | | | The Walking Company | 18-10475 |
| 07/31/2018 | 393 | ShopperTrak RCT Corporation | Sally E. Edison | Spilman Thomas & Battle, PLLC | 301 Grant Street, Suite 3440 | | Pittsburgh | PA | 15219 | | $5,778.36 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/22/2018 | 268 | Short Hills Associates, L.L.C. | The Taubman Company | 200 East Long Lake Road, Suite 300 | | | Bloomfield Hills | MI | 48304 | | $32,693.43 | Admin Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/22/2018 | 268 | Short Hills Associates, L.L.C. | The Taubman Company | 200 East Long Lake Road, Suite 300 | | | Bloomfield Hills | MI | 48304 | | $45,066.86 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/22/2018 | 273 | Simi Entertainment Plaza LLC | Ian S. Landsberg, Esq | Landsberg Law, APC | 9300 Wilshire Blvd., Suite 565 | | Beverly Hills | CA | 90212 | | $7,152.48 | Admin Priority | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 273 | Simi Entertainment Plaza LLC | Ian S. Landsberg, Esq | Landsberg Law, APC | 9300 Wilshire Blvd., Suite 565 | | Beverly Hills | CA | 90212 | | $71,614.64 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/04/2018 | 170 | Simon Property Group, Inc., a Delaware Corporation | | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $6,547.83 | Admin Priority | | | | The Walking Company | 18-10475 |
| 05/04/2018 | 170 | Simon Property Group, Inc., a Delaware Corporation | | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $59,899.40 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/25/2018 | 328 | Simon Property Group, Inc., a Delaware Corporation | Simon Property Group | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $6,547.83 | Admin Priority | A | | 05/04/2018 | The Walking Company Holdings, Inc. | 18-10474 |
| 05/25/2018 | 328 | Simon Property Group, Inc., a Delaware Corporation | Simon Property Group | 225 West Washington Street | | | Indianapolis | IN | 46204 | | $69,603.40 | General Unsecured | A | | 05/04/2018 | The Walking Company Holdings, Inc. | 18-10474 |
| 05/21/2018 | 258 | SimplexGrinnell | Attn Bankruptcy | 50 Technology Drive | | | Westminster | MA | 01441 | | $3,242.30 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/07/2018 | 179 | Sodexo, Inc. | Attn Antoinette Young, Esq. | 9801 Washington Boulevard, 12th Floor | | | Gaithersburg | MD | 20878 | | $23,852.76 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 306 | SOF-IX PB Owner, L.P. | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $10,265.14 | Admin Priority | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 306 | SOF-IX PB Owner, L.P. | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $15,601.48 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/21/2018 | 243 | Software One, Inc | Collections Manager | 20875 Crossroads Circle, Suite 1 | | | Waukesha | WI | 53186 | | $731.36 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 04/23/2018 | 72 | SOLUTIONS WINDOW CLEANING | | PO BOX 86 | | | QUEENSTOWN | MD | 21658-0000 | | $144.68 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 308 | Somerset Collection Limited Partnership | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $22,107.11 | Admin Priority | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 308 | Somerset Collection Limited Partnership | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $6,900.59 | General Unsecured | | | | The Walking Company | 18-10475 |
| 04/24/2018 | 85 | Sound Kitchen Studios, LLC | Michael Abelow/ Sherrard Roe Voigt & Harbison | 150 3rd Ave S, #1100 | | | Nashville | TN | 37201 | | $150,907.00 | General Unsecured | | | | The Walking Company | 18-10475 |
| 03/26/2018 | 15 | South Carolina Department of Revenue | | PO Box 12265 | | | Columbia | SC | 29211 | | W/D | Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 03/26/2018 | 15 | South Carolina Department of Revenue | | PO Box 12265 | | | Columbia | SC | 29211 | | W/D | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 04/24/2018 | 92 | South Coast Plaza | | 3315 Fairview Road | | | Costa Mesa | CA | 92626 | | $39,003.39 | General Unsecured | | | | The Walking Company | 18-10475 |
| 08/07/2018 | 407 | Southern California Edison Company | Tammy McCullar | Credit and Payment Services | 1551 W. San Bernardino Road | | Covina | CA | 91722 | | $7,744.69 | General Unsecured | | | | The Walking Company | 18-10475 |
| 04/24/2018 | 93 | Southern California Gas Company | | PO Box 30337 | | | Los Angeles | CA | 90030 | | $970.66 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/01/2018 | 142 | Southgate Mall Owner LLC | Attn Niclas A. Ferland | LeClairRyan, PLLC | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | | $1,778.91 | General Unsecured | | | | The Walking Company | 18-10475 |
| 06/13/2018 | 353 | Southgate Mall Owner LLC | Attn Niclas A. Ferland | LeClairRyan, PLLC | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | | $0.00 | General Unsecured | A | | 05/01/2018 | The Walking Company | 18-10475 |
| 05/01/2018 | 153 | Southwestern Bell Telephone Company | Karen A. Cavagnaro - Lead Paralegal | c/o ATT Services Inc. | One ATT Way, Room 3A104 | | Bedminster | NJ | 07921 | | $135.45 | General Unsecured | | | | Big Dog USA, Inc. | 18-10476 |
| 05/08/2018 | 181 | Southwestern Bell Telephone Company | Karen A. Cavagnaro - Lead Paralegal | ATT Services Inc. | One ATT Way, Room 3A104 | | Bedminster | NJ | 07921 | | $46.13 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 04/10/2018 | 40 | Spectrum | | 200 Akamainui Street | | | Mililani | HI | 96789 | | $22.55 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 07/31/2018 | 394 | SPOKANE COUNTY TREASURER | PROPERTY TAX | PO BOX 2165 | | | SPOKANE | WA | 99210-2165 | | $595.20 | Priority | | | | The Walking Company | 18-10475 |
| 05/10/2018 | 245 | Staples | Attn Daneen Lotsey | 300 Arbor Lake Drive | | | Columbia | SC | 29223 | | $34,510.43 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 06/05/2018 | 339 | State of New Jersey - Division of Taxation | | PO Box 245 | | | Trenton | NJ | 08527 | | $5,000.00 | Priority | | | | The Walking Company | 18-10475 |
| 06/05/2018 | 339 | State of New Jersey - Division of Taxation | | PO Box 245 | | | Trenton | NJ | 08527 | | $26.15 | General Unsecured | | | | The Walking Company | 18-10475 |
| 06/05/2018 | 340 | State of New Jersey - Division of Taxation | | PO Box 245 | | | Trenton | NJ | 08527 | | $1,500.00 | General Unsecured | | | | Big Dog USA, Inc. | 18-10476 |
| 05/07/2018 | 191 | State of New York Department of Labor | Unemployment Insurance Division | Governor W. Averell Harriman State Office Building Campus | Building 12, Room 256 | | Albany | NY | 12240 | | $63.95 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 07/06/2018 | 371 | STEVE HECKLER ASSOCIATES | | 11628 CHENAULT ST. APT 104 | | | LOS ANGELES | CA | 90049-0000 | | $533.12 | General Unsecured | | | | The Walking Company | 18-10475 |
| 04/27/2018 | 113 | STEVEN VANDER SCHEE | EMBROIDERY DIGITIZING | 8 NAPIER STREET | | | BARRIE | ON | L4M 1W2 | CANADA | $179.85 | General Unsecured | | | | Big Dog USA, Inc. | 18-10476 |
| 05/22/2018 | 290 | Streets of Tanasbourne, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $14,698.61 | Admin Priority | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 290 | Streets of Tanasbourne, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $3,018.23 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/15/2018 | 215 | SunValley Shopping Center LLC | The Taubman Company | 200 East Long Lake Road, Suite 300 | | | Bloomfield Hills | MI | 48304 | | $13,610.40 | Admin Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/15/2018 | 215 | SunValley Shopping Center LLC | The Taubman Company | 200 East Long Lake Road, Suite 300 | | | Bloomfield Hills | MI | 48304 | | $19,055.76 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 04/02/2018 | 26 | Tacoma Public Utilities | | PO Box 11007 | | | Tacoma | WA | 98411 | | $241.55 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/10/2018 | 193 | TAILWIND VOICE & DATA INC | | 3500 HOLLY LANE N STE 10 | | | PLYMOUTH | MN | 55447 | | $4,917.00 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/14/2018 | 207 | Tampa Westshore Associates Limited Partnership | The Taubman Company | 200 East Long Lake Road, Suite 300 | | | Bloomfield Hills | MI | 48304 | | $16,184.56 | Admin Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/14/2018 | 207 | Tampa Westshore Associates Limited Partnership | The Taubman Company | 200 East Long Lake Road, Suite 300 | | | Bloomfield Hills | MI | 48304 | | $23,439.76 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 03/12/2018 | 1 | Tarrant County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2777 N. Stemmons Freeway, Suite 1000 | | Dallas | TX | 75207 | | $4,347.20 | Secured | | | | The Walking Company | 18-10475 |
| 04/17/2018 | 54 | Taubman Prestige Outlets of Chesterfield LLC | Prestige Outlets of Chesterfield | 200 East Long Lake Road Suite 300 | | | Bloomfield Hills | MI | 48304 | | $108,585.22 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/14/2018 | 208 | Taubman-Cherry Creek Shopping Center L.L.C. | The Taubman Company | 200 East Long Lake Road, Suite 300 | | | Bloomfield Hills | MI | 48304 | | $86,661.90 | Admin Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/14/2018 | 208 | Taubman-Cherry Creek Shopping Center L.L.C. | The Taubman Company | 200 East Long Lake Road, Suite 300 | | | Bloomfield Hills | MI | 48304 | | $55,448.26 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/15/2018 | 218 | TB Mall at UTC LLC | The Taubman Company | 200 East Long Lake Road, Suite 300 | | | Bloomfield Hills | MI | 48304 | | $12,291.04 | Admin Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/15/2018 | 218 | TB Mall at UTC LLC | The Taubman Company | 200 East Long Lake Road, Suite 300 | | | Bloomfield Hills | MI | 48304 | | $18,114.40 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 03/22/2018 | 14 | Temecula Towne Center Associates, LLC | Forest City Commerical Management, LLC | 50 Public Square, Terminal Tower, Suite 1360 | | | Cleveland | OH | 44113 | | $4,261.75 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/22/2018 | 323 | Temecula Towne Center Associates, LLC | Joan Glenn-Katzakis, Associate General Counsel | c/o QIC Properties US, Inc. | 600 Superior Avenue East Suite 1500 | | Cleveland | OH | 44114 | | $4,306.75 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 07/30/2018 | 390 | Tennesse Department of Revenue | c/o Attorney General | TDOR | PO Box 20207 | | Nashville | TN | 37202-0207 | | $3,579.33 | Priority | | | | Big Dog USA, Inc. | 18-10476 |

Claims Register Report
Date Range:03/06/2018-10/05/2018

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/30/2018 | 390 | Tennessee Department of Revenue | c/o Attorney General | TDOR | PO Box 20207 | | Nashville | TN | 37202-0207 | | $30.00 | General Unsecured | | | | Big Dog USA, Inc. | 18-10476 |
| 07/30/2018 | 391 | Tennessee Department of Revenue | c/o Attorney General | TDOR | PO Box 20207 | | Nashville | TN | 37202-0207 | | $17,987.88 | Priority | | | | FootSmart, Inc. | 18-10477 |
| 07/30/2018 | 391 | Tennessee Department of Revenue | c/o Attorney General | TDOR | PO Box 20207 | | Nashville | TN | 37202-0207 | | $70.00 | General Unsecured | | | | FootSmart, Inc. | 18-10477 |
| 07/30/2018 | 392 | Tennessee Department of Revenue | c/o Attorney General | TDOR | PO Box 20207 | | Nashville | TN | 37202-0207 | | $14,367.00 | Priority | | | | The Walking Company | 18-10475 |
| 09/17/2018 | 421 | Tennessee Department of Revenue | c/o Attorney General | TDOR | PO Box 20207 | | Nashville | TN | 37202-0207 | | $2,980.25 | Priority | A | | 07/24/2018 | Big Dog USA, Inc. | 18-10476 |
| 09/17/2018 | 422 | Tennessee Department of Revenue | c/o Attorney General | TDOR | PO Box 20207 | | Nashville | TN | 37202-0207 | | $17,281.00 | Priority | A | | 07/24/2018 | FootSmart, Inc. | 18-10477 |
| 06/08/2018 | 354 | Texas Comptroller of Public Accounts | Office of the Attorney General | Bankruptcy & Collections Division | PO Box 12548, MC-008 | | Austin | TX | 78711 | | $1,000.00 | Priority | | | | The Walking Company | 18-10475 |
| 05/08/2018 | 183 | The Abate Trust | Robert P. and Sonja V. Vance-Abate TTEE | 731 E. Inverness Lane | | | Spokane | WA | 99223-0000 | | $202,201.33 | Secured | | | | The Walking Company | 18-10475 |
| 05/08/2018 | 185 | The Abate Trust | Robert P. and Sonja V. Vance-Abate TTEE | 731 E. Inverness Lane | | | Spokane | WA | 99223-0000 | | $13,088.61 | Secured | | | | Big Dog USA, Inc. | 18-10476 |
| 05/08/2018 | 185 | The Abate Trust | Robert P. and Sonja V. Vance-Abate TTEE | 731 E. Inverness Lane | | | Spokane | WA | 99223-0000 | | $189,112.72 | General Unsecured | | | | Big Dog USA, Inc. | 18-10476 |
| 05/08/2018 | 186 | The Abate Trust | Robert P. and Sonja V. Vance-Abate TTEE | 731 E. Inverness Lane | | | Spokane | WA | 99223-0000 | | $1,266.13 | Secured | | | | FootSmart, Inc. | 18-10477 |
| 05/08/2018 | 186 | The Abate Trust | Robert P. and Sonja V. Vance-Abate TTEE | 731 E. Inverness Lane | | | Spokane | WA | 99223-0000 | | $200,935.20 | General Unsecured | | | | FootSmart, Inc. | 18-10477 |
| 05/08/2018 | 184 | The Abate Trust, Robert P. Abate, Trustee | and Sonja V. Vance-Abate, Trustee, Dated 5/8/12 | 731 E Inverness Lane | | | Spokane | WA | 99223 | | $202,201.33 | Secured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/11/2018 | 200 | The Gardens on El Paseo LLC | Andrew S. Conway | 200 East Long Lake Road Suite 300 | | | Bloomfield Hills | MI | 48303-0200 | | $10,106.88 | Admin Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/11/2018 | 200 | The Gardens on El Paseo LLC | Andrew S. Conway | 200 East Long Lake Road Suite 300 | | | Bloomfield Hills | MI | 48303-0200 | | $14,001.48 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 04/09/2018 | 37 | The Illuminating Company | | 5001 NASA Blvd | | | Fairmont | WV | 26554 | | $544.33 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/22/2018 | 317 | The Rockport Group | c/o Michael Licker | Foley Hoag LLP | 155 Seaport Blvd. | | Boston | MA | 02210 | | $205,805.96 | Admin Priority | | | | The Walking Company | 18-10475 |
| 05/03/2018 | 163 | THE SHOE HOUSE, INC. | ALAN MIKLOFSKY | 3320 N. CAMPBELL AVE #150 | | | TUCSON | AZ | 85719 | | $12,850.00 | Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/03/2018 | 163 | THE SHOE HOUSE, INC. | ALAN MIKLOFSKY | 3320 N. CAMPBELL AVE #150 | | | TUCSON | AZ | 85719 | | $3,230.00 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/14/2018 | 212 | THE SHOE HOUSE, INC. | ALAN MIKLOFSKY | 3320 N. CAMPBELL AVE #150 | | | TUCSON | AZ | 85719 | | $5,280.00 | Priority | A | | 04/16/2018 | The Walking Company Holdings, Inc. | 18-10474 |
| 07/18/2018 | 381 | The Shoe House, Inc. | Alan Miklofsky | 3320 N. Campbell Ave #150 | | | Tucson | AZ | 85719 | | $5,280.00 | General Unsecured | A | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/22/2018 | 297 | TM MacArthur Center, L.P. | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $11,375.74 | Admin Priority | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 297 | TM MacArthur Center, L.P. | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $18,153.85 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 295 | TM Northlake Mall, L.P. | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $14,791.56 | Admin Priority | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 295 | TM Northlake Mall, L.P. | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $10,940.11 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 299 | TM Partridge Creek Mall, L.P. | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $16,609.60 | Admin Priority | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 299 | TM Partridge Creek Mall, L.P. | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $14,520.03 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 311 | TM Stony Point Park, L.P. | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $13,395.06 | Admin Priority | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 311 | TM Stony Point Park, L.P. | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $11,418.86 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 309 | TM Wellington Green Mall GP | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $1,567.26 | Admin Priority | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 309 | TM Wellington Green Mall GP | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $9,630.35 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 316 | TM Williow Bend Shops, L.P. | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $4,592.45 | Admin Priority | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 316 | TM Williow Bend Shops, L.P. | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $5,126.24 | General Unsecured | | | | The Walking Company | 18-10475 |
| 07/02/2018 | 368 | Town of Trumbull - Tax Collector | c/o James M. Nugent | Town of Trumbull | One New Haven Avenue, Suite 100 | | Milford | CT | 06460 | | $1,936.08 | Priority | A | | 04/24/2018 | The Walking Company Holdings, Inc. | 18-10474 |
| 05/21/2018 | 265 | Travis County | c/o Kay D. Brock | PO Box 1748 | | | Austin | TX | 78767 | | $4,650.69 | Secured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/14/2018 | 206 | TRG IMP LLC | The Taubman Company | 200 East Long Lake Road, Suite 300 | | | Bloomfield Hills | MI | 48304 | | $23,811.68 | Admin Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/14/2018 | 206 | TRG IMP LLC | The Taubman Company | 200 East Long Lake Road, Suite 300 | | | Bloomfield Hills | MI | 48304 | | $34,090.09 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 04/24/2018 | 89 | TRUMBULL TAX COLLECTOR | DONNA PELLITTERI, TAX COLLECTOR | 5866 MAIN STREET | PO BOX 110326 | | TRUMBULL | CT | 06611-0326 | | $38.10 | Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/22/2018 | 314 | TWC Chandler LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $10,788.87 | Admin Priority | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 314 | TWC Chandler LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $22,849.77 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 293 | TWC Tucson, LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $13,369.36 | Admin Priority | | | | The Walking Company | 18-10475 |
| 05/15/2018 | 214 | Twelve Oaks Mall, LCC | The Taubman Company | 200 East Long Lake Road, Suite 300 | | | Bloomfield Hills | MI | 48304 | | $16,100.76 | Admin Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/15/2018 | 214 | Twelve Oaks Mall, LCC | The Taubman Company | 200 East Long Lake Road, Suite 300 | | | Bloomfield Hills | MI | 48304 | | $23,446.15 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/07/2018 | 175 | TXU Energy Retail Company LLC | c/o Bankruptcy Department | PO Box 650393 | | | Dallas | TX | 75265-0393 | | $175.29 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/13/2018 | 203 | Tyree Rodgers | | 455 Pin Oak Dr Nw | | | Christiansburg | VA | 24073 | | BLANK | General Unsecured | A | | | The Walking Company Holdings, Inc. | 18-10474 |
| 04/30/2018 | 125 | Tysons Corner Holdings LLC | c/o Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $16,173.55 | Admin Priority | | | | The Walking Company | 18-10475 |
| 04/30/2018 | 125 | Tysons Corner Holdings LLC | c/o Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $318,164.88 | General Unsecured | | | | The Walking Company | 18-10475 |
| 08/13/2018 | 405 | Tysons Corner Holdings LLC | c/o Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067-2909 | | $16,631.78 | Admin Priority | A | | | The Walking Company | 18-10475 |
| 05/15/2018 | 226 | U.S. Bank National Association, as Trustee, et al | Attn Alan Feld | c/o Sheppard Mullin Richter & Hampton LLP | 333 South Hope Street | | Los Angeles | CA | 90071 | | $4,115.00 | Admin Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/15/2018 | 226 | U.S. Bank National Association, as Trustee, et al | Attn Alan Feld | c/o Sheppard Mullin Richter & Hampton LLP | 333 South Hope Street | | Los Angeles | CA | 90071 | | $8,376.70 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 04/17/2018 | 49 | U.S. Bank, N.A. dba U.S. Bank Equipment Finance | U.S. Bank Equipment Finance | 1310 Madrid Street | | | Marshall | MN | 56258 | | $56,687.47 | General Unsecured | | | | The Walking Company | 18-10475 |
| 08/06/2018 | 400 | U.S. Customs and Border Protection | Attn Revenue Division, Bankruptcy Team | 6650 Telecom Dr., Suite 100 | | | Indianapolis | IN | 46278 | | UNLIQUIDATED | Priority | | | | The Walking Company | 18-10475 |
| 04/23/2018 | 81 | ULTRA FORCE LLC | | 925 N NEW HOPE RD | | | GASTONIA | NC | 28054 | | $8,795.23 | General Unsecured | | | | The Walking Company | 18-10475 |
| 04/23/2018 | 78 | Unitil | c/o Credit Department | 5 McGuire St | | | Concord | NH | 03301 | | $190.70 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/22/2018 | 285 | US Centennial Vancouver Mall LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $5,257.74 | Admin Priority | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 285 | US Centennial Vancouver Mall LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $8,873.95 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/01/2018 | 139 | UTC Venture LLC | Attn Niclas A. Ferland | LeClairRyan, PLLC | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | | $3,013.31 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/01/2018 | 143 | V F Mall LLC | Attn Niclas A. Ferland | LeClairRyan, PLLC | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | | $24,859.99 | General Unsecured | | | | The Walking Company | 18-10475 |
| 06/26/2018 | 365 | V F Mall LLC | Attn Niclas A. Ferland | LeClairRyan, PLLC | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | | $274,803.67 | General Unsecured | A | | 06/13/2018 | The Walking Company | 18-10475 |
| 05/01/2018 | 140 | Valencia Town Center Venture, L.P. | Attn Niclas A. Ferland | LeClairRyan, PLLC | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | | $2,009.23 | General Unsecured | | | | The Walking Company | 18-10475 |
| 07/18/2018 | 382 | Ventura County Tax Collector | Attn Bankruptcy | 800 S. Victoria Ave | | | Ventura | CA | 93009-1290 | | $19,438.85 | Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |

Claims Register Report
Date Range:03/06/2018-10/05/2018

| Date Filed | Claim No. | Creditor Name | Creditor Notice Name | Address 1 | Address 2 | Address 3 | City | State | Zip | Country | Claim Amount | Nature | A | R | A/R Date | Debtor Name | Debtor Number |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/18/2018 | 383 | Ventura County Tax Collector | Attn Bankruptcy | 800 S. Victoria Ave | | | Ventura | CA | 93009-1290 | | $3,051.66 | Priority | | | | The Walking Company | 18-10475 |
| 04/29/2018 | 114 | VERONICA CASTRO | | 3424 SW 21 STREET | | | OKLAHOMA CITY | OK | 73108-0000 | | $108.32 | General Unsecured | | | | The Walking Company | 18-10475 |
| 06/13/2018 | 351 | VF Mall LLC | Attn Niclas A. Ferland | LeClairRyan, PLLC | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | | $274,803.67 | Priority | A | | 05/01/2018 | The Walking Company | 18-10475 |
| 04/27/2018 | 115 | Victoria Figueroa | | 4155 W. Twain Ave., M216 | | | Las Vegas | NV | 89103 | | $6,150.00 | Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 03/27/2018 | 16 | Vorys, Sater, Seymour and Pease LLP | Attn Brenda K. Bowers, Esq | 52 East Gay Street | PO Box 1008 | | Columbus | OH | 43216-1008 | | $2,888.75 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 08/21/2018 | 409 | Wake County Revenue Department | | 301 S. McDowell St. Ste 3800 | | | Raleigh | NC | 27601 | | $1,218.86 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 04/26/2018 | 102 | WASHINGTON COUNTY | WASHINGTON COUNTY TAX COLLECTOR | 155 N. 1ST AVE #130 | | | HILLSBORO | OR | 97124 | | $6,067.45 | Secured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 03/28/2018 | 23 | WASHOE COUNTY TREASURER | | P.O. BOX 30039 | | | RENO | NV | 89520-3039 | | $881.73 | Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 04/25/2018 | 104 | WASTE MANAGEMENT | BANKRUPTCY | 2625 W. GRANDVIEW RD #150 | | | PHOENIX | AZ | 85023 | | $40.81 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/22/2018 | 287 | WBCMT 2007-C33 Independence Center LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $25,177.93 | Admin Priority | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 287 | WBCMT 2007-C33 Independence Center LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $12,522.74 | General Unsecured | | | | The Walking Company | 18-10475 |
| 04/16/2018 | 46 | WE Energies | Attn Bankruptcy | 333 W Everett St | | | Milwaukee | WI | 53203 | | $1,697.44 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/01/2018 | 141 | WEA Southcenter LLC | Attn Niclas A. Ferland | LeClairRyan, PLLC | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | | $3,438.55 | General Unsecured | | | | The Walking Company | 18-10475 |
| 06/04/2018 | 343 | Wells Fargo Equipment Finance | Attn R. Owens | WFEF | 2700 S Price Rd, 3rd Floor, MAC S3928-034 | | Chandler | AZ | 85286 | | $1,972.53 | Secured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/15/2018 | 216 | West Farms Mall, LLC | The Taubman Company | 200 East Long Lake Road, Suite 300 | | | Bloomfield Hills | MI | 48304 | | $23,312.36 | Admin Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/15/2018 | 216 | West Farms Mall, LLC | The Taubman Company | 200 East Long Lake Road, Suite 300 | | | Bloomfield Hills | MI | 48304 | | $37,762.39 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/22/2018 | 296 | Westcor SanTan Village LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $9,976.97 | Admin Priority | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 296 | Westcor SanTan Village LLC | Dustin P. Branch, Esq. | Ballard Spahr LLP | 2029 Century Park East, Suite 800 | | Los Angeles | CA | 90067 | | $39,706.25 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/01/2018 | 129 | Westland Garden State Plaza Limited Partnership | Attn Niclas A. Ferland | LeClairRyan, PLLC | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | | $65,078.98 | General Unsecured | | | | The Walking Company | 18-10475 |
| 03/16/2018 | 3 | WG Park L.P. | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | | Philadelphia | PA | 19147 | | $10,031.17 | Admin Priority | | | | The Walking Company | 18-10475 |
| 03/16/2018 | 3 | WG Park L.P. | Jeffrey Kurtzman, Esquire | 401 S. 2nd Street, Suite 200 | | | Philadelphia | PA | 19147 | | $14,889.02 | General Unsecured | | | | The Walking Company | 18-10475 |
| 04/03/2018 | 32 | White Oak Commercial Finance LLC | | 1700 Broadway,19th Floor | | | New York | NY | 10019 | | $9,899.74 | Admin Priority | | | | The Walking Company | 18-10475 |
| 04/03/2018 | 36 | White Oak Commercial Finance LLC | Attn Donte J. Lewis | 1700 Broadway,19th Floor | | | New York | NY | 10019 | | $9,899.74 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/31/2018 | 337 | Wilhelmina International Inc. | | 300 Park Avenue South | | | New York | NY | 10018 | | $9,052.71 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/31/2018 | 338 | Wilhelmina International Inc. | | 300 Park Avenue South | | | New York | NY | 10018 | | $9,052.71 | General Unsecured | A | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/22/2018 | 318 | Wiregrass SPE, LLC | Joan Glenn-Katzakis, Associate General Counsel | c/o QIC Properties Us, Inc. | 600 Superior Avenue East Suite 1500 | | Cleveland | OH | 44114 | | $7,213.16 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/03/2018 | 164 | Wisconsin Bell, Inc. | Karen A. Cavagnaro - Lead Paralegal | ATT Services, Inc | One ATT Way, Room 3A104 | | Bedminster | NJ | 07921 | | $126.14 | General Unsecured | | | | The Walking Company | 18-10475 |
| 07/05/2018 | 370 | Wisconsin Department of Revenue | Special Procedures Unit | PO Box 8901 | | | Madison | WI | 53708-8901 | | $1,000.00 | Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 07/05/2018 | 370 | Wisconsin Department of Revenue | Special Procedures Unit | PO Box 8901 | | | Madison | WI | 53708-8901 | | $250.00 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 04/24/2018 | 96 | YALEET INC | CUST DROP SHIPMENTS | 80 RULAND RD, STE 2 | | | MELVILLE | NY | 11747-0000 | | $11,297.62 | General Unsecured | | | | The Walking Company | 18-10475 |
| 05/22/2018 | 312 | Yonkers Associates, LLC | Joan Glenn-Katzakis, Associate General Counsel | c/o QIC Properties Us, Inc. | 600 Superior Avenue East Suite 1500 | | Cleveland | OH | 44114 | | UNLIQUIDATED | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/08/2018 | 182 | Zabrina Nowlin | | 6005 Carver Blvd | | | Charlotte | NC | 28269 | | $1,631.01 | Priority | | | | The Walking Company Holdings, Inc. | 18-10474 |
| 05/07/2018 | 176 | Zurich American Insurance Company | | PO Box 68549 | | | Schaumburg | IL | 60196 | | $0.00 | General Unsecured | | | | The Walking Company Holdings, Inc. | 18-10474 |